# EXHIBIT A





**May 5, 2023**

**VIA CERTIFIED MAIL RETURN RECEIPT REQUESTED**

John P. Schaefer
Chief Executive Officer
Monogram Aerospace Fasteners, Inc.
15200 Don Julian Road
City of Industry, California 91745

Anthony Mendes
Corporate Manager EHS
Monogram Aerospace Fasteners, Inc.
3423 S. Garfield Ave
Los Angeles, CA 90040

Anthony Mendes
Corporate Manager EHS
Monogram Aerospace Fasteners, Inc.
38505 Woodward Ave, Suite 200
Bloomfield Hills, MI 48304

CSC-Lawyers Incorporating Service for
Monogram Aerospace (C1592199)
Agent for Service of Process
2710 Gateway Oaks Drive, Suite 150N
Sacramento, CA 95833

CSC-Lawyers Incorporating Service
(Company) for Tri-Mas, Inc. & Tri-Mas
Company LLC
3410 Belle Chase Way, Suite 600
Lansing, MI 48911

Tri-Mas, Inc. & Tri-Mas Company LLC
Owner and Operator of the Property
49 Discovery, Suite 220
Irvine, CA 92618

Tri-Mas, Inc. & Tri-Mas Company LLC
38505 Woodward Avenue, Suite 200
Bloomfield Hills, MI 48304

**RE:     NOTICE OF VIOLATIONS AND INTENT TO FILE SUIT UNDER THE
FEDERAL WATER POLLUTION CONTROL ACT ("CLEAN WATER ACT")
(33 U.S.C. §§ 1251 *et seq.*)**

Dear Mr. Schaefer, Mr. Mendes, and Tri-Mas, Inc.:

Aqua Terra Aeris Law Group represents Los Angeles Waterkeeper ("LA Waterkeeper.") LA Waterkeeper intends to file suit against Monogram Aerospace Fasteners, Inc. pursuant to the Clean Water Act ("CWA" or the "Act"), including California's General Industrial Storm Water Permit ("General Permit"), for violations occurring at 3423 Garfield Ave, Commerce, CA 90040, Waste Discharger Identification Number 4 19I001761 (the "Facility"). This letter is being sent to you as the responsible owner, officer, and/or operator of the Facility. Unless otherwise noted, Monogram Aerospace Fasteners shall hereinafter be referred to as "Monogram Aerospace," and CEO John P. Schaefer, Corporate Manager EHS Anthony Mendes, and Tri-Mas, Inc. shall hereinafter be referred to as the "Owners/Operators" of the Facility.

CWA Notice of Intent to Sue
Monogram Aerospace Fasteners, Inc.
May 5, 2023
Page 2 of 19



LA Waterkeeper is a nonprofit 501(c)(3) public benefit corporation organized under the laws of California with its main office located in downtown Los Angeles, California. LA Waterkeeper was founded in 1993, and its members live, work, and recreate in and around the Los Angeles area. LA Waterkeeper is dedicated to the preservation, protection, and defense of the inland and coastal waters of Los Angeles County including the Rio Hondo Channel, the Los Angeles River, Queensway Bay, and Junipero Beach. To further this mission, LA Waterkeeper actively seeks federal and state implementation of the Clean Water Act. Where necessary, LA Waterkeeper directly initiates enforcement actions on behalf of itself and its members.

Members of LA Waterkeeper work and reside in Los Angeles County. They use and enjoy the Rio Hondo Channel, the Lower Los Angeles River, and just downstream, Queensway Bay and Junipero Beach. (the "Receiving Waters").[1] LA Waterkeeper members also use and enjoy the bordering parks, pathways, golf courses, and athletic fields. They also enjoy and use other connected waterways to bike, boat, kayak, bird watch, ride horses, view wildlife, hike, walk, run, fish, surf, swim, sail, and recreate. Additionally, LA Waterkeeper members engage in scientific study through pollution and habitat monitoring and restoration activities in and along all these waters.

The unlawful discharge of pollutants from the Facility into the Receiving Waters impairs LA Waterkeeper's members' use and enjoyment of these waters. The unlawful discharge of pollutants from the Facility requires LA Waterkeeper to expend its limited resources to study and combat pollution from the Facility. Thus, the interests of LA Waterkeeper and its members have been, are being, and will continue to be adversely affected by Monogram Aerospace's failure to comply with the Clean Water Act and the General Permit.

Monogram Aerospace is in ongoing violation of the substantive and procedural requirements of the CWA, 33 U.S.C. § 1251 et seq. and California's General Industrial Storm Water Permit, National Pollution Discharge Elimination System ("NPDES") General Permit No. CAS000001 Water Quality Order No. 2014-0057-DWQ as amended by Order No. 2015-0122-DWQ incorporating: 1) Federal Sufficiently Sensitive Test Method Ruling; 2) Total Maximum Daily Load ("TMDL") Implementation Requirements; and 3) Statewide Compliance Options Incentivizing On-Site or Regional Storm Water Capture and  Use, and as subsequently amended by Order 2018-0028-DWQ incorporating TMDL effluent limits (effective July 1, 2020)(collectively referred to herein as the General Permit or Permit).[2]

Pursuant to CWA Section 309(d) (33 U.S.C. § 1319(d)) and the Adjustment of Civil Monetary Penalties for Inflation (40 C.F.R. § 19.4), each separate violation of the CWA commencing five (5) years prior to the date of this Notice of Violation and Intent to File Suit subjects Monogram Aerospace to a penalty of up $64,618 per day per violation. In addition to civil penalties, LA Waterkeeper will seek injunctive relief preventing further violations of the

---

[1] The Storm Water Pollution Prevention Plan for the Facility lists NELs for the Lower Los Angeles River as applicable to storm water discharges from the Facility.
[2] Monogram Aerospace submitted its most recent Notice of Intent to comply with the General Permit for the Facility on or about June 2, 2015.

CWA Notice of Intent to Sue
Monogram Aerospace Fasteners, Inc.
May 5, 2023
Page 3 of 19



Act pursuant to CWA Sections 505(a) and (d) (33 U.S.C. §§ 1365(a), (d)) and such other relief as permitted by law. Lastly, CWA Section 505(d) (33 U.S.C. § 1365(d)) permits LA Waterkeeper to recover costs and fees, including attorneys' fees, from Monogram Aerospace.

The CWA requires that sixty (60) days prior to the initiation of a citizen-enforcement action under Section 505(a) (33 U.S.C. § 1365(a)), a citizen enforcer must give notice of its intent to file suit. Notice must be given to the alleged violator, the U.S. Environmental Protection Agency, and the Chief Administrative Officer of the water pollution control agency for the State in which the violations occur. *See* 40 C.F.R. 135.2.

As required by the CWA, this letter provides statutory notice of the violations that have occurred, and continue to occur, at the Facility. 40 C.F.R. § 135.3(a). At the expiration of sixty (60) days from the date of this letter, LA Waterkeeper intends to file suit under CWA Section 505(a) (33 U.S.C. § 1365(a)) in federal court against Monogram Aerospace for violations of the CWA and the General Permit.

## I.     Background

### A.     The Clean Water Act

Congress enacted the CWA in 1972 to "restore and maintain the chemical, physical, and biological integrity of the Nation's waters." 33 U.S.C. § 1251. The Act prohibits the discharge of pollutants into United States waters except as authorized by the statute. 33 U.S.C. § 1311; *San Francisco Baykeeper, Inc. v. Tosco Corp.*, 309 F.3d 1153, 1156 (9th Cir. 2002). The Act is administered largely through the NPDES permit program. 33 U.S.C. § 1342. In 1987, the Act was amended to establish a framework for regulating storm water discharges through the NPDES system. Water Quality Act of 1987, Pub. L. 100-4, § 405, 101 Stat. 7, 69 (1987) (codified at 33 U.S.C. § 1342(p)); *see also Envtl. Def. Ctr., Inc. v. EPA*, 344 F.3d 832, 840-41 (9th Cir. 2003) (describing the problem of storm water runoff and summarizing the Clean Water Act's permitting scheme). The discharge of pollutants without an NPDES permit, or in violation of a NPDES permit, is illegal. *Ecological Rights Found. v. Pac. Lumber Co.*, 230 F.3d 1141, 1145 (9th Cir. 2000).

Much of the responsibility for administering the NPDES permitting system has been delegated to the states. *See* 33 U.S.C. § 1342(b); *see also* Cal. Water Code § 13370 (expressing California's intent to implement its own NPDES permit program). The CWA authorizes states with approved NPDES permit programs to regulate industrial storm water discharges through individual permits issued to dischargers, as well as through the issuance of a single, statewide general permit applicable to all industrial storm water dischargers. 33 U.S.C. § 1342(b). Pursuant to Section 402 of the Act, the Administrator of EPA has authorized California's State Water Resource Control Board ("State Board") to issue individual and general NPDES permits in California. 33 U.S.C. § 1342. The State Board coordinates with the Los Angeles Regional Water Quality Control Board ("Regional Board"), which has shared jurisdiction over the Facility for state and federal water pollution control efforts.

CWA Notice of Intent to Sue
Monogram Aerospace Fasteners, Inc.
May 5, 2023
Page 4 of 19



**B.      California's General Permit for Storm Water Discharges Associated with Industrial Activities**

Pursuant to authority under the CWA, the State Board issued the General Permit to regulate storm water discharges associated with industrial activities throughout California. Facilities discharging, or having the potential to discharge, storm water associated with industrial activities that have not obtained an individual NPDES permit must apply for coverage under the General Permit by filing an NOI. General Permit Sections XXI.A and I.A.12. Facilities must file their NOIs before the initiation of industrial operations. *Id.*

Facilities must strictly comply with all terms and conditions of the General Permit. A violation of the General Permit is a violation of the CWA. General Permit Section XXI.A. The General Permit contains three primary and interrelated categories of requirements: (1) discharge prohibitions, receiving water limitations and effluent limitations; (2) Storm Water Pollution Prevention Plan ("SWPPP") requirements; and (3) self-monitoring and reporting requirements.

If a General Permit NAL,[3] TNAL,[4] NEL,[5] or TMDL[6] exceedance occurs in a given reporting year, facilities must submit Exceedance Response Action ("ERA") Plans to the State Board outlining effective plans to reduce pollutants. An annual NAL (Numeric Action Limit) exceedance occurs when the average of all the analytical results for a parameter from samples taken within a reporting year[7] exceeds the annual NAL value for that parameter. An instantaneous maximum NAL exceedance occurs when two (2) or more analytical results from samples taken for any single parameter within a reporting year exceed the instantaneous maximum NAL value or are outside of the instantaneous maximum NAL range for pH. General Permit Section XII.A.

Further, on July 1, 2020, updated pollutant-discharge standards including Total TMDL Implementation Requirements became enforceable. General Permit Attachment E. Any exceedances of a Numeric Effluent Limitation ("NEL") following July 2020 is a per se violation of the General Permit and Clean Water Act. For this Facility, applicable NELs for the Los Angeles River Tributaries and Watershed includes Nitrate-Nitrogen (8.0 mg/L) Nitrite-Nitrogen (1.0 mg/L), Nitrate+Nitrite Nitrogen (8.0 mg/L), Ammonia (10.1 mg/L), copper (0.06749 mg/L), lead (0.094 mg/L), cadmium (0.0031 mg/L), and zinc (0.159 mg/L).

There are two (2) ERA levels, Level 1 and Level 2. If a discharger enters Level 1 for exceedances of any constituent in a reporting year that facility must prepare a Level 1 ERA Report to adequately address the polluted discharges. If an exceedance occurs again in a

---

[3] Numeric Action Level ("NAL")
[4] TMDL Numeric Action Level ("TNAL")
[5] Numeric Effluent Limitation ("NEL")
[6] Total Maximum Daily Loads ("TMDL")
[7] A reporting year under the General Permit is July 1 to June 30.

CWA Notice of Intent to Sue
Monogram Aerospace Fasteners, Inc.
May 5, 2023
Page 5 of 19



subsequent year, a Level 2 ERA Action Plan and a Level 2 ERA Report will be required in accordance with the General Permit. The results of either of the ERA reports may require that the SWPPP be amended. Both Level 1 and Level 2 ERA reports and action plans must be submitted via SMARTS to the State Water Resources Control Board.

### C.     Monogram Aerospace Industrial Facility

The facility is located in Commerce, California. The Facility's primary industrial purpose is the manufacturing of fasteners for the aerospace industry. Operations include heading, machining, threading, cleaning, plating, and coating operations. The Facility's NOI and SWPPP notes that the site is approximately 131,400 square feet. The SWPPP identifies 18,396 square feet of industrial areas exposed to stormwater and the NOI identifies 23,620 square feet exposed to stormwater. The NOI does not indicate what the percentage of the site is impervious. The Facility SWPPP identifies one (1) building at the Facility site (at 3423 S. Garfield Ave.) that is 113,004 square feet. The Facility SWPPP notes that the Monogram Aerospace Fasteners facility operates 5 days per week, Monday through Friday, from 5:00 am to 10:00 pm. Variations in actual operating hours may occur as necessary.

Pursuant to the Facility NOI, Monogram Aerospace operates under Standard Industrial Classification ("SIC") Code 3452 (bolts, nuts, screws, rivets, washers). Under SIC Codes 3452, Monogram Aerospace is required to sample storm water for zinc, ("Zn"), iron ("Fe"), aluminum ("Al"), and nitrate + nitrite nitrogen ("N+N"). In addition, Monogram Aerospace is required to sample storm water for pH, oil and grease ("O&G"), and total suspended solids ("TSS").

Facilities must also sample and analyze additional parameters identified on a facility specific basis based on pollutant source assessments, receiving water impairments, or as required by the Regional Board. General Permit Section XI.B.6. Pursuant to Clean Water Act Section 303(d)'s list of impaired waterbodies, **The Rio Hondo Reach 1** is impaired for pH, Toxicity, Lead, Trash, Copper, Zinc, and Indicator Bacteria. **Reach 2** of the Los Angeles River is impaired for Trash, Nutrients (Algae), Ammonia, Indicator Bacteria, Oil, Copper, and Lead. Further downstream, **Reach 1** of the Los Angeles River is impaired for Copper (Dissolved), Cadmium, Ammonia, Zinc (Dissolved), pH, Cyanide, Nutrients (Algae), Indicator Bacteria, Trash, and Lead. The Los Angeles River Estuary, and Queensway Bay are also listed for impairments including Chlordane (sediment), DDT (sediment), PCBs (Polychlorinated biphenyls) (sediment), Sediment Toxicity, and Trash. The San Pedro Bay is impaired for Total DDT (sum of 4,4'- and 2,4'- isomers of DDT, DDE, and DDD), PCBs (Polychlorinated biphenyls), Toxicity, and Chlordane. The annual reports identify a list of pollutants within the impaired watershed, some of which Monogram Aerospace does not sample for despite conducting industrial processes at the Facility in which such parameters are present.

Monogram Aerospace manufactures fasteners for use in the aerospace industry. Materials range from a mixture of medium grade metal to high strength metals such as titanium. Industrial activities include production processes, chemical & waste storage, the waste treatment system, handling customer materials, vehicle use and parking, and maintenance activities. These

CWA Notice of Intent to Sue
Monogram Aerospace Fasteners, Inc.
May 5, 2023
Page 6 of 19



activities and associated materials will or could potentially contribute pollutants to stormwater runoff.

Pollutants of concern from these industrial areas and activities at the Facility include oil & grease, metals, TSS, and N+N. SWPPP at pg. 14, Table 2.1. These pollutants are subject to tracking to other areas of the Facility, and offsite of the Facility, by employees, transfer of industrial materials between work areas and warehouses, loading and unloading of industrial materials, vehicle and forklift traffic, and use of heavy industrial equipment. These areas of industrial activity generate and release pollutants at the Facility which are discharged in storm water, including aluminum, iron, Nitrate, N+N, oil & grease, pH, TSS, and zinc. In its annual reports, Monogram Aerospace identifies cyanide, cadmium, copper, and lead as being present at the Facility, yet it does not sample for these pollutants. Further, other facilities using the same SIC code 3452 test for and show presence of ammonia.

The Facility SWPPP describes that the Facility is divided into 2 drainage areas: Eastside and Westside, as shown on the Site Map(s) in SWPPP Appendix A. The Site Map(s) shows the area layout, including the general site topography, storm drainage system, drainage inlets, its respective drainage areas, and discharge locations. The facility site is relatively level with the east parking lot sloping slightly to the north. The elevation of the site is 141 feet above mean sea level (msl). Surface drainage at the site currently flows to the storm drains towards Lower Los Angeles River. There is no anticipated offsite run-on to this site because there are no up gradient drainage areas.

Any person or facility discharging storm water associated with industrial activity must comply with the General Permit. See 33 U.S.C. §§ 1311(a), 1342; 40 C.F.R. § 122.26(c)(1); General Permit Fact Sheet at VII.

On July 1, 2020, the amendment to the General Permit by Order No. 2015-0122 –DWQ became enforceable and updated pollutant-discharge standards including Total TMDL Implementation Requirements and Statewide Compliance Options Incentivizing On-Site or Regional Storm Water Capture and Use. General Permit Attachment E. Any exceedances of a Numeric Effluent Limitations ("NEL") following July 1, 2020, is a per se violation of the General Permit and Clean Water Act.

As noted above, applicable NELs for the Los Angeles River Tributaries and Watershed, and therefore applicable to the Facility, include Nitrate-Nitrogen (8.0 mg/L) Nitrite-Nitrogen (1.0 mg/L), Nitrate+Nitrite Nitrogen (8.0 mg/L), Ammonia (10.1 mg/L), copper (0.06749 mg/L), lead (0.094 mg/L), cadmium (0.0031 mg/L), and zinc (0.159 mg/L). Following the implementation of the NELs for the Los Angeles River Tributaries and Watershed on July 1, 2020, Monogram Aerospace has exceeded the NEL standard for zinc fourteen (14) times, for Nitrate-Nitrogen three (3) times, and for Nitrite-Nitrogen one (1) time. LA Waterkeeper alleges that the Monogram Aerospace Facility will continue to exceed those NELs standards and the NALs for those parameters and others tabled below over the coming reporting years. In addition, the data submitted for N+N does not equal the actual sample results for Nitrate-Nitrogen and Nitrite-Nitrogen for either sample point since March 28, 2022.



Based on its review of available public documents, primarily from SMARTS, LA Waterkeeper is informed and believes that Monogram Aerospace is in ongoing violation of both the substantive and procedural requirements of the CWA, and the General Permit at the Facility. These violations are ongoing and continuous. Consistent with the five-year statute of limitations applicable to citizen enforcement actions brought pursuant to the CWA, Monogram Aerospace is subject to penalties for violations of the Act since at least May 4, 2018[8] LA Waterkeeper expects to identify additional storm water discharges conveying pollutants to the Receiving Waters in violation of the CWA and the General Permit through further investigation of the Facility and as this matter progresses through the rainy season.

### A. Monogram Aerospace Discharges Storm Water Containing Pollutants in Violation of the General Permit's Discharge Prohibitions, Receiving Water Limitations, and Effluent Limitations

Monogram Aerospace's storm water sampling results provide conclusive evidence of its failure to comply with the General Permit's discharge prohibitions, receiving water limitations and effluent limitations. Self-monitoring reports under the General Permit are deemed "conclusive evidence of an exceedance of a permit limitation." *Sierra Club v. Union Oil*, 813 F.2d 1480, 1493 (9th Cir. 1988).

### 1. Applicable Water Quality Standards

The General Permit requires that storm water discharges and authorized non-storm water discharges shall not cause or threaten to cause pollution, contamination, or nuisance. General Permit Section III.C. The General Permit also prohibits discharges that violate any discharge prohibition contained in the applicable Regional Board's Basin Plan or statewide water quality control plans and policies. General Permit Section III.D. Furthermore, storm water discharges and authorized non-storm water discharges shall not adversely impact human health or the environment and shall not cause or contribute to a violation of any water quality standards in any affected receiving water. General Permit Sections VI.A, VI.B.

Dischargers are also required to prepare and submit documentation to the Regional Board upon determination that storm water discharges are in violation of the General Permit's Receiving Water Limitations. General Permit Section XX.B. The documentation must describe changes the discharger will make to its current storm water best management practices ("BMPs") in order to prevent or reduce any pollutant in its storm water discharges that is causing or contributing to an exceedance of water quality standards. *Id.*

The California Toxics Rule ("CTR") is an applicable water quality standard under the Permit, the violation of which is a violation of Permit conditions. *Cal. Sportfishing Prot. Alliance v. Chico Scrap Metal, Inc.*, 2015 U.S. Dist. LEXIS 108314, *21 (E.D. Cal. 2015). The CTR establishes numeric receiving water limits for toxic pollutants in California surface waters. 40

---

[8] June 2, 2015, is the date of the Monogram Aerospace Notice of Intent to Comply with the General Permit.

CWA Notice of Intent to Sue
Monogram Aerospace Fasteners, Inc.
May 5, 2023
Page 8 of 19



C.F.R. § 131.38. The CTR establishes a numeric limit for at least five (5) of the pollutants thought to be discharged by Monogram Aerospace—copper, lead, cadmium, zinc, and cyanide. As explained below, these are pollutants the Facility does not sample for, but which LA Waterkeeper has reason to believe it should.

The Water Quality Control Plan for the Los Angeles Region ("Basin Plan") also sets forth water quality standards and prohibitions applicable to Monogram Aerospace's storm water discharges. The Basin Plan includes a narrative toxicity standard which states that "([a]ll waters shall be maintained free of toxic substances in concentrations that produce detrimental physiological responses in human, plant, animal, or aquatic life." The Basin Plan's Water Quality Standards require a narrower pH range of 6.5 – 8.5 pH units for inland surface waters such as the Los Angeles River and its watershed. *See* Basin Plan.

### 2.      Applicable Effluent Limitations

Dischargers are required to reduce or prevent pollutants in their storm water discharges through implementation of best available technology economically achievable ("BAT") for toxic and nonconventional pollutants and best conventional pollutant control technology ("BCT") for conventional pollutants. General Permit Section V.A. Conventional pollutants include Total Suspended Solids, Oil & Grease, pH, Biochemical Oxygen Demand and Fecal Coliform. 40 C.F.R. § 401.16. All other pollutants are either toxic or nonconventional. 40 C.F.R. §§ 401.15-16.

Under the General Permit, benchmark levels established by the EPA ("EPA benchmarks") serve as guidelines for determining whether a facility discharging industrial storm water has implemented the requisite BAT and BCT. *Santa Monica Baykeeper v. Kramer Metals,* 619 F.Supp.2d 914, 920, 923 (C.D. Cal. 2009); General Permit Section XII.A.

The following EPA benchmarks have been recently updated for pollutants discharged by Monogram Aerospace: total suspended solids—100 mg/L; copper—0.00519 mg/L; lead—0.082 mg/L; aluminum—1.1 mg/L; zinc—0.12 mg/L; cadmium—0.0018 mg/L; cyanide—0.022 mg/L; Nitrate + Nitrite Nitrogen (N+N)—0.68 mg/L; and pH—6-9 s.u. The General Permit uses NAL values based upon previous EPA Benchmarks, and are as follows: total suspended solids—100 mg/L; copper—0.0332 mg/L; lead—0.262 mg/L; aluminum—0.75 mg/L; zinc—0.26 mg/L; cadmium—0.0053 mg/L; cyanide—0.022 mg/L; oil & grease—15 mg/L; iron—1 mg/L; Nitrate + Nitrite Nitrogen (N+N)—0.68 mg/L; and pH—6-9 s.u. General Permit Section XI. The Basin Plan's Water Quality Standards require a narrower pH range of 6.5—8.5 pH units.

The General Permit also requires a permittee whose discharges violate the General Permit's Receiving Water Limitations or water quality standards, such as NALs, TMDLs, TNALs, and NELs, to implement additional BMPs or other control measures that are tailored to that facility in order to attain compliance with the receiving water limitation. A Discharger that is notified by a Regional Board or who determines the discharge is causing or contributing to an exceedance of a water quality standard must comply with the Water Quality Based Corrective Actions in Section XX.B of the General Permit and report to the Regional Board regarding same.

CWA Notice of Intent to Sue
Monogram Aerospace Fasteners, Inc.
May 5, 2023
Page 9 of 19



See General Permit Section XX.B. As noted herein, NEL exceedances are per se violations of the General Permit (See General Permit Sections V(C), VII(A)(1), VII(E) and Attachment E) and the Clean Water Act.

### 3.     Monogram Aerospace's Storm Water Sample Results

As detailed above, Monogram Aerospace's SWPPP describes that the facility is divided into 2 drainage areas: Eastside and Westside. There is one Drainage Area identified by location identifier S1—called "Wastewater tank area." Another drainage area is identified by location identifier S2—called "Waste Treatment, HazMat-Hazwaste, storage, product receiving." Both S1 and S2 storm drains discharge to the Lower Los Angeles River. There are no stormwater storage or containment area(s) onsite.

Except as provided in Section XI.C.4 of the General Permit, samples shall be collected from each drainage area at all discharge locations. The samples must be: a) Representative of storm water associated with industrial activities and any commingled authorized non-storm water discharges; or, b) Associated with the discharge of contained storm water. Currently, without inspection upon the Facility, LA Waterkeeper is unable to determine if storm water from the two (2) sampling points at the Facility is representative of all industrial storm water discharge from the Facility.

LA Waterkeeper alleges that such violations occur each time storm water or non-storm water discharges from the Facility. **Attachment A hereto**, sets forth the specific rain dates on which LA Waterkeeper alleges that Monogram Aerospace has discharged storm water containing impermissible levels of O&G, TSS, N+N, aluminum, pH, and zinc in violation of the General Permit. General Permit, Discharge Prohibitions III.C and III.D, Receiving Water Limitations VI.A, VI.B.

LA Waterkeeper further alleges that additional NAL exceedances would have been reported had the Owners/Operators of Monogram Aerospace sampled the requisite number of times per reporting year. During the Facility history under the Permit, Monogram Aerospace has failed to collect the required amount of storm water samples as set forth in Section XI.B(2) of the General Permit.

During the Facility history under the Permit, Monogram Aerospace has failed to collect the required amount of storm water samples as set forth in Section XI.B(2) of the General Permit.[9] In the 2018-2019, 2019-2020, 2020-2021, 2021-2022, and 2022-2023 reporting years, the Owners/Operators of the Facility failed to collect the requisite four storm water samples, sampling only two (2) QSEs each year. Yet, in the 2018-2019 reporting year there were 3 QSEs in the first half of the reporting year. In the 2019-2020 reporting year there were at least three (3) QSEs in each half year of reporting year. In the 2020-2021 reporting year Monogram Aerospace

---

[9] Dischargers must collect and analyze a total of four qualifying storm events ("QSEs") each year they are enrolled under the General Permit. Two samples must be collected and analyzed during the first half of the reporting year (July 1 to December 31) and two must be collected and analyzed during the second half of the reporting year (January 1 to June 30). General Permit, Section XI.B(2).

CWA Notice of Intent to Sue
Monogram Aerospace Fasteners, Inc.
May 5, 2023
Page 10 of 19



failed to collect the required QSEs for that reporting year. In the 2021-2022 reporting year there was at least seven (7) QSEs in the first half of the reporting year and at least three (3) in the second half. In the first half of the reporting year for 2022-2023 there were five (5) QSEs. In each of these reporting years, the Owners/Operators of the Facility failed to collect the requisite four storm water samples despite the occurrence of at least four (4) QSEs during operational times.

The following discharges of pollutants from the Facility since May 4, 2018, have violated the discharge prohibitions, receiving water limitations, and effluent limitations of the Permit.

a. **Discharges of Storm Water Containing Oil & Grease (O&G) at Concentrations in Excess of the Numeric Action Level and/or Applicable EPA Benchmark Values**

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | EPA Benchmark & Annual NAL Value (mg/L) | Instantaneous NAL Value (mg/L) |
|---|---|---|---|---|---|
| 1/4/2023 | S-2 | O&G | 453.8 | 15 | 25 |
| 12/14/2021 | S-1 | O&G | 15 | 15 | 25 |
| 1/29/2021 | S-1 | O&G | 32.1 | 15 | 25 |
| 1/29/2021 | S-2 | O&G | 104 | 15 | 25 |
| 3/12/2020 | S-1 | O&G | 30.2 | 15 | 25 |
| 11/27/2019 | S-1 | O&G | 61 | 15 | 25 |
| 11/27/2019 | S-2 | O&G | 30.6 | 15 | 25 |
| 5/16/2019 | S-2 | O&G | 27.5 | 15 | 25 |
| 5/16/2019 | S-1 | O&G | 23.4 | 15 | 25 |
| 1/31/2019 | S-1 | O&G | 26.1 | 15 | 25 |
| 1/31/2019 | S-2 | O&G | 30.8 | 15 | 25 |
| 11/29/2018 | S-2 | O&G | 17.9 | 15 | 25 |
| 11/29/2018 | S-1 | O&G | 20.4 | 15 | 25 |

b. **Discharges of Storm Water Containing Total Suspended Solids (TSS) at Concentrations in Excess of the Numeric Action Level and/or Applicable EPA Benchmark Values**

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | EPA Benchmark & NAL Value (mg/L) |
|---|---|---|---|---|
| 1/4/2023 | S-2 | TSS | 304 | 100 |

CWA Notice of Intent to Sue
Monogram Aerospace Fasteners, Inc.
May 5, 2023
Page 11 of 19



### c. Discharges of Storm Water Containing Zinc (Zn) at Concentrations in Excess of the Numeric Action Level, Applicable EPA Benchmark Values and/or the Numeric Effluent Limit

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | EPA Benchmark Value (mg/L) | NAL Value (mg/L) | NEL Value (mg/L) |
|---|---|---|---|---|---|---|
| 1/9/2023 | S-2 | Zn | 0.329 | 0.12 | 0.26 | 0.159 |
| 1/9/2023 | S-1 | Zn | 0.423 | 0.12 | 0.26 | 0.159 |
| 1/4/2023 | S-2 | Zn | 0.169 | 0.12 | 0.26 | 0.159 |
| 1/4/2023 | S-1 | Zn | 0.251 | 0.12 | 0.26 | 0.159 |
| 11/8/2022 | S-2 | Zn | 1.33 | 0.12 | 0.26 | 0.159 |
| 11/8/2022 | S-1 | Zn | 0.452 | 0.12 | 0.26 | 0.159 |
| 3/28/2022 | S-2 | Zn | 0.194 | 0.12 | 0.26 | 0.159 |
| 3/28/2022 | S-1 | Zn | 0.462 | 0.12 | 0.26 | 0.159 |
| 12/14/2021 | S-1 | Zn | 0.409 | 0.12 | 0.26 | 0.159 |
| 12/14/2021 | S-2 | Zn | 0.455 | 0.12 | 0.26 | 0.159 |
| 3/15/2021 | S-2 | Zn | 0.236 | 0.12 | 0.26 | 0.159 |
| 3/15/2021 | S-1 | Zn | 0.528 | 0.12 | 0.26 | 0.159 |
| 1/29/2021 | S-1 | Zn | 0.33 | 0.12 | 0.26 | 0.159 |
| 1/29/2021 | S-2 | Zn | 0.336 | 0.12 | 0.26 | 0.159 |
| 3/12/2020 | S-1 | Zn | 0.178 | 0.12 | 0.26 | 0.159 |
| 11/27/2019 | S-2 | Zn | 1.18 | 0.12 | 0.26 | 0.159 |
| 11/27/2019 | S-1 | Zn | 0.188 | 0.12 | 0.26 | 0.159 |
| 5/16/2019 | S-2 | Zn | 0.27 | 0.12 | 0.26 | 0.159 |
| 5/16/2019 | S-1 | Zn | 0.369 | 0.12 | 0.26 | 0.159 |
| 3/6/2019 | S-1 | Zn | 0.369 | 0.12 | 0.26 | 0.159 |
| 3/6/2019 | S-2 | Zn | 0.323 | 0.12 | 0.26 | 0.159 |
| 2/14/2019 | S-2 | Zn | 0.215 | 0.12 | 0.26 | 0.159 |
| 2/14/2019 | S-1 | Zn | 0.273 | 0.12 | 0.26 | 0.159 |
| 1/31/2019 | S-2 | Zn | 0.124 | 0.12 | 0.26 | 0.159 |
| 1/31/2019 | S-1 | Zn | 0.268 | 0.12 | 0.26 | 0.159 |
| 11/29/2018 | S-1 | Zn | 0.776 | 0.12 | 0.26 | 0.159 |
| 11/29/2018 | S-2 | Zn | 0.371 | 0.12 | 0.26 | 0.159 |



**d. Discharges of Storm Water Containing Nitrate-Nitrogen (Nitrate) at Concentrations in Excess of the Numeric Effluent Limit**

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | NEL Value (mg/L) |
|---|---|---|---|---|
| 1/9/2023 | S-1 | Nitrate | 14.9 | 8.0 |
| 1/9/2023 | S-2 | Nitrate | 10.07 | 8.0 |
| 11/8/2022 | S-1 | Nitrate | 9.99 | 8.0 |

**e. Discharges of Storm Water Containing Nitrite-Nitrogen (Nitrite) at Concentrations in Excess of the Numeric Effluent Limit**

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | NEL Value (mg/L) |
|---|---|---|---|---|
| 12/14/2021 | S-1 | Nitrite | 1.87 | 1.0 |

**f. Discharges of Storm Water Containing Nitrate + Nitrite Nitrogen (N+N) at Concentrations in Excess of the Numeric Action Level and/or Applicable EPA Benchmark Values**

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | EPA Benchmark & NAL Value (mg/L) |
|---|---|---|---|---|
| 1/9/2023 | S-1 | N+N | 2.43 | 0.68 |
| 1/9/2023 | S-2 | N+N | 2.34 | 0.68 |
| 11/8/2022 | S-1 | N+N | 3.34 | 0.68 |
| 11/8/2022 | S-2 | N+N | 0.78 | 0.68 |
| 3/28/2022 | S-1 | N+N | 1.01 | 0.68 |
| 3/28/2022 | S-2 | N+N | 0.68 | 0.68 |
| 12/14/2021 | S-1 | N+N | 2.31 | 0.68 |
| 3/15/2021 | S-1 | N+N | 2.09 | 0.68 |
| 11/27/2019 | S-1 | N+N | 1.6 | 0.68 |
| 11/27/2019 | S-1 | N+N | 1.6 | 0.68 |
| 11/29/2018 | S-1 | N+N | 1.34 | 0.68 |

CWA Notice of Intent to Sue
Monogram Aerospace Fasteners, Inc.
May 5, 2023
Page 13 of 19



### g. Discharges of Storm Water Containing Aluminum (Al) at Concentrations in Excess of the Numeric Action Level and Applicable EPA Benchmark Value

| Date | Discharge Point | Parameter | Concentration in Discharge (mg/L) | EPA Benchmark/ NAL Value (mg/L) |
|---|---|---|---|---|
| 1/9/2023 | S-1 | Al | 0.752 | 0.75 |

### h. Discharges of Storm Water Containing pH at Concentrations in Excess of the Basin Plan Range

| Date | Discharge Point | Parameter | Concentration in Discharge (units) | Basin Plan Range (units) |
|---|---|---|---|---|
| 5/16/2019 | s-1 | pH | 8.7 | 6.5 – 8.5 |
| 5/16/2019 | s-2 | pH | 8.56 | 6.5 – 8.5 |
| 1/29/2021 | s-2 | pH | 8.58 | 6.5 – 8.5 |
| 1/29/2021 | s-1 | pH | 8.51 | 6.5 – 8.5 |
| 3/15/2021 | s-2 | pH | 8.82 | 6.5 – 8.5 |
| 3/15/2021 | s-1 | pH | 8.72 | 6.5 – 8.5 |
| 12/14/2021 | s-2 | pH | 8.67 | 6.5 – 8.5 |
| 1/4/2023 | s-1 | pH | 8.8 | 6.5 – 8.5 |

### i. NAL Exceedances

Monogram Aerospace's sample results demonstrate violations of the General Permit's discharge prohibitions, receiving water limitations, and effluent limitations set forth above. LA Waterkeeper is informed and believes that Monogram Aerospace has known that its storm water contains pollutants at levels exceeding these limits and standards since at least May 4, 2018. Since at least May 4, 2018, Monogram Aerospace recorded NAL average exceedances for N+N, O&G, and Zinc, as well as NAL instantaneous exceedances for O&G. Three (3) QSEs have been sampled thus far in the 2022-2023 reporting year and the laboratory results showed individual samples of aluminum, Nitrite + Nitrate, O&G, TSS, and Zinc over the annual average NAL. Further, during the 2018-2019 reporting year, the Monogram Facility entered ERA Level 2 for N+N and O&G during the 2019-2020 reporting year, the Facility entered ERA Level 2 for Zinc. And in light of potential anomalies in publicly available information regarding N+N and, separately, nitrite and nitrate sample reporting, LA Waterkeeper believes there may be additional N+N exceedances not included in the chart above.

CWA Notice of Intent to Sue
Monogram Aerospace Fasteners, Inc.
May 5, 2023
Page 14 of 19



| Reporting Year | Parameter | Average Result (mg/L) | NAL |
|---|---|---|---|
| 2018-2019 | Zinc | 0.3358 | 0.26 (mg/L) |
| 2019-2020 | N+N | 0.9375 | 0.68 (mg/L) |
| 2019-2020 | Oil and Grease | 33.1 | 15 (mg/L) |
| 2019-2020 | Zinc | 0.401 | 0.26 (mg/L) |
| 2020-2021 | N+N | 0.93 | 0.68 (mg/L) |
| 2020-2021 | Oil and Grease | 39.2 | 15 (mg/L) |
| 2020-2021 | Zinc | 0.3575 | 0.26 (mg/L) |
| 2021-2022 | N+N | 1.1475 | 0.68 (mg/L) |
| 2021-2022 | Zinc | 0.38 | 0.26 (mg/L) |
| 2022-2023 so far | N+N | 1.6267 | 0.68  (mg/L) |
| 2022-2023 so far | Oil and Grease | 80.633 | 15  (mg/L) |
| 2022-2023 so far | Zinc | 0.4923 | 0.26  (mg/L) |

Further, despite applicable NELs for the Los Angeles River Tributaries for Ammonia (10.1 mg/L), copper (0.06749 mg/L), lead (0.094 mg/L), and cadmium (0.0031 mg/L), and despite stating that they were present at the Facility in its Annual Reports for the latter three, Monogram Aerospace does not sample for these pollutants. Yet, Monogram Aerospace conducts activities that involve these pollutants as part of its manufacturing process of fasteners for the aerospace industry. This includes using materials that range from a mixture of medium grade metal to high strength metals such as titanium. Additionally, Table 2.1 identifies metals as one of the associated pollutants for the following industrial activities:  Handling customer material; vehicle use and parking; and maintenance activities. Notably, other facilities using the same SIC code 3452 do in fact test for Ammonia (10.1 mg/L), copper (0.06749 mg/L), lead (0.094 mg/L), and cadmium (0.0031 mg/L). Monogram Aerospace should also be testing for these metals since they are engaging in activities that involve metals and other facilities using SIC Code 3452 sample for them, and because the Facility specifies that they are present at the Facility in its Annual Reports specifically for copper, lead, and cadmium.

### 4.      Monogram Aerospace Has Failed to Implement BAT and BCT

Dischargers must implement adequate BMPs that fulfill the BAT/BCT requirements of the CWA and the General Permit to reduce or prevent discharges of pollutants in their storm water discharges. General Permit Section V.A. To meet the BAT/BCT standard, dischargers must implement minimum BMPs and any advanced BMPs set forth in the General Permit's SWPPP Requirements provisions where necessary to reduce or prevent pollutants in discharges. *See* General Permit Sections X.H.1-2. Sampling results of orders of magnitude in excess of benchmark levels, as reported by Monogram Aerospace, are evidence that Monogram Aerospace does not have BMPs that achieve BAT/BCT (*Santa Monica Baykeeper v. Kramer Metals, Inc.* 619 F. Supp. 2d 914, 925 (C.D. Cal. 2009.)

Monogram Aerospace has failed to implement the minimum BMPs required by the General Permit at the Facility, including good housekeeping requirements; preventive maintenance requirements; spill and leak prevention and response requirements; material

CWA Notice of Intent to Sue
Monogram Aerospace Fasteners, Inc.
May 5, 2023
Page 15 of 19



handling and waste management requirements; erosion and sediment controls; employee training and quality assurance; and record keeping. General Permit Sections X.H.1(a–g). The BMPs that are described in the Facility's SWPPP are insufficient to prevent the NAL and NEL exceedances for constituents listed above. As evidenced by the sample results, the current BMPs at the Facility are inefficient, and the Facility's Monitoring Implementation Plan needs improvement.

Monogram Aerospace has further failed to implement advanced BMPs necessary to reduce or prevent discharges of pollutants in its storm water sufficient to meet the BAT/BCT standards, including: exposure minimization BMPs; containment and discharge reduction BMPs; treatment control BMPs; or other advanced BMPs necessary to comply with the General Permit's effluent limitations. General Permit Section X.H.2. The most recent BMPs implemented in the 2022 Level 2 ERA for N+N and O&G are not sufficient because exceedances are still occurring for both of those constituents. These BMPs are insufficient to achieve compliance with the General Permit.

Each day the Owners/Operators have failed to develop and implement BAT and BCT at the Facility in violation of the General Permit is a separate and distinct violation of Section 301(a) of the CWA (33 U.S.C. § 1311(a)). The violations described above were at all times in violation of Section X of the General Permit. Accordingly, the Owners/Operators have been in violation of the BAT and BCT requirements at the Facility every day since at least May 4, 2018.

### 5.    Monogram Aerospace Has Failed to Develop and Implement an Adequate Storm Water Pollution Plan

The General Permit requires dischargers to develop and implement a site-specific SWPPP. General Permit Section X.A. The SWPPP must include, among other elements: (1) the facility name and contact information; (2) a site map; (3) a list of industrial materials; (4) a description of potential pollution sources; (5) an assessment of potential pollutant sources; (6) minimum BMPs; (7) advanced BMPs, if applicable; (8) a monitoring implementation plan; (9) annual comprehensive facility compliance evaluation; and (10) the date that the SWPPP was initially prepared and the date of each SWPPP amendment, if applicable. *See id.*

Dischargers must revise a facility's SWPPP whenever necessary and certify and submit SMARTS their SWPPP within 30 days whenever the SWPPP contains significant revisions(s); and, certify and submit via SMARTS any non-significant revisions not more than once every three (3) months in the reporting year. General Permit Section X.B. The Monogram Aerospace most recent SWPPP was submitted to SMARTS in April 2022 to ostensibly conform to the conditions of the Industrial General Permit and the 2018 Industrial Storm Water General Permit Amendment. Yet, without implementation of BMPs meeting the Permit standard, LA Waterkeeper alleges that NAL and NEL exceedances are likely to occur in the future.

LA Waterkeeper's investigation indicates that Monogram Aerospace has been operating with an inadequately developed or implemented SWPPP in violation of General Permit requirements since at least May 4, 2018. Monogram Aerospace has failed to evaluate the effectiveness of its BMPs and to revise its SWPPP as necessary, resulting in the Facility's



unlawful effluent limitation violations. As discussed above and as evidenced by the most recent storm water sampling from the Facility from January 9, 2023, the BMPs deployed at the Facility are insufficient to meet the NELs or the NALs.

Last, the General Permit requires a permittee whose discharges violate the General Permit's Receiving Water Limitations to implement additional BMPs or other control measures, in order to attain compliance with the receiving water limitation identifying what additional BMPs will be implemented to achieve water quality standards, along with an implementation schedule. General Permit Section I.E. These new BMPs must then be incorporated into the Facility's SWPPP. Information available to LA Waterkeeper indicates that the Facility Owners/Operators failed to implement sufficient additional BMPs as required by the General Permit following past violations of the NALs and NELs. As such, the Owners and/or Operators are in daily violation of this improved BMP requirement of the General Permit.

Each day the Owners/Operators failed to develop and implement an adequate SWPPP is a violation of the General Permit. The SWPPP violations described above were at all times in violation of Section X of the General Permit. The Owners/Operators have been in violation of these requirements at the Facility every day since at least May 4, 2018.

### 6. Monogram Aerospace has Failed to Develop, Implement, and/or Revise an Adequate Monitoring and Reporting Program

Section X.I of the General Permit requires Facility Owners/Operators to develop and implement a Monitoring Implementation Plan ("MIP"). The primary objective of the monitoring and reporting requirements is to detect and measure the concentrations of pollutants in a facility's discharge to ensure compliance with the General Permit's Discharge Prohibitions, Effluent Limitations, and Receiving Water Limitations. *See* General Permit Fact Sheet, Section II.J(1). Monitoring undertaken must therefore determine whether pollutants are being discharged, and whether response actions are necessary, and must evaluate the effectiveness of BMPs. *See* General Permit, Section I.K(70).

Section XI.A of the General Permit requires dischargers to visually observe and collect samples of storm water from all locations where storm water is discharged. Under XI.B of the General Permit, the Facility Owners/Operators are required to collect at least two (2) samples from each discharge location at their Facility during the first half of the reporting year, and then again during the second half of the reporting year. Storm water samples must be analyzed for total suspended solids, pH, oil & gas, and other pollutants that are likely to be present in the Facility's discharges in significant quantities, and as required under the General Permit pursuant to a Facility SIC Code. *See* General Permit Section XI.B(6). As detailed above, the Facility has an established history of insufficient sampling and reporting, in violation of the General Permit.

The Facility Owners'/Operators' failure to conduct sampling and monitoring as required by the General Permit demonstrates that it has failed to develop, implement, and/or revise an MIP that complies with the requirements of Section XI of the General Permit. Every day that the Facility Owners/Operators conduct operations in violation of the specific monitoring



requirements of the General Permit, or with an inadequately developed and/or implemented MIP, is a separate and distinct violation of the General Permit, and the Clean Water Act. The Facility Owners/Operators have been in daily and continuous violation of the General Permit's MIP requirements every day since at least May 4, 2018. These violations are ongoing, and Waterkeeper will include additional violations when information becomes available, including specifically continuing violations of the General Permit monitoring requirements (*see* General Permit, Section XI). The Facility Owners/Operators are subject to civil penalties for all violations of the Clean Water Act occurring since June 2, 2015.

7.        **Failure to Comply with the General Permit's Reporting Requirements**

Section XVI of the General Permit requires a permittee to submit an Annual Report to the Regional Board by July 1 of each year. Section XVI of the Permit requires that the Annual Report include a compliance checklist that indicates that a discharger complies with and has addressed all applicable requirements of the Permit, an affirmation of visual observations and sampling results, an identification and explanation of any non-compliance, an identification of all revisions made to the SWPPP, within the reporting year, and the date of the Annual Evaluation. General Permit Section XVI. Laboratory reports of sample analysis, the annual comprehensive site compliance evaluation report, an explanation of why a permittee did not implement any activities required are also reporting requirements throughout the reporting year and are typically uploaded into the SMARTS portal.

The Permit also requires a permittee whose discharges violate the General Permit's Receiving Water Limitations or water quality standards, such as, NALs, TMDLs, TNALs, and NELs, to implement additional BMPs or other control measures that are tailored to that facility in order to attain compliance with the receiving water limitation. *See* General Permit Section I.C.36. A Discharger that is notified by a Regional Board or who determines the discharge is causing or contributing to an exceedance of a water quality standard must comply with the Water Quality Based Corrective Actions in Section XX.B of the Permit and report to the Regional Board regarding same. *See* General Permit Section XX.B. A discharger who violates an NEL must also comply with the Water Quality Based Corrective Actions of the Permit. See General Permit Sections V(C), VII(A)(1), VII(E) and Attachment E. These requirements have not been met at Monogram Aerospace. Rather than committing to significant BMP upgrades in good faith the Owners/Operators have implemented measures that do not sufficiently address the exceedances and violations.

Information available to LA Waterkeeper indicates that the Facility Owners/Operators have failed to accurately report their non-compliance with the General Permit and collect storm water and then report storm water sampling analysis in compliance with the Permit, and thus the Facility's Annual Reports are inaccurate. As such, the Owners/Operators are in daily violation of the General Permit

In addition, the Owners/Operators have failed to prepare, implement, and report on its Water Quality Based Corrective Actions as required by the Permit. As such, the Owners/Operators are in daily violation of the General Permit. Every day the Monogram

CWA Notice of Intent to Sue
Monogram Aerospace Fasteners, Inc.
May 5, 2023
Page 18 of 19



Aerospace Facility Owners/Operators conduct operations at the Facility without reporting as required by the General Permit is a separate and distinct violation of the General Permit and Section 301(a) of the Clean Water Act, 33 U.S.C. §1311(a). The Facility Owners/Operators have been in daily and continuous violation of the General Permit's reporting requirements every day since at least May 4, 2018. These violations are ongoing, and LA Waterkeeper will include additional violations when information becomes available, including specifically violations of the General Permit reporting requirements (*see* General Permit, Section XVI). The Facility Owners/Operators are subject to civil penalties for all violations of the Clean Water Act occurring since May 4, 2018.

**III.    Persons Responsible for the Violations**

LA Waterkeeper puts Monogram Aerospace and Tri-Mas, Inc. on notice that they are the entities responsible for the violations described above. If additional persons are subsequently identified as also being responsible for the violations set forth above, LA Waterkeeper puts Monogram Aerospace and Tri-Mas, Inc., on formal notice that it intends to include those persons in this action.

**IV.    Name and Address of Noticing Party**

The name, mailing address, and telephone number of the noticing party is as follows:

Barak J. Kamelgard
Benjamin A. Harris
Los Angeles Waterkeeper
360 E 2nd Street Suite 250
Los Angeles, CA  90012
(310) 394-6162
Barak@lawaterkeeper.org
Ben@lawaterkeeper.org

**V.    Counsel**

LA Waterkeeper has retained legal counsel to represent it in this matter. Please direct all communications to:

Jason R. Flanders
Kenya Rothstein
Aqua Terra Aeris Law Group
4030 Martin Luther King Jr. Way
Oakland, CA 94609
(916) 202-3018
jrf@atalawgroup.com
ksr@atalawgroup.com

CWA Notice of Intent to Sue
Monogram Aerospace Fasteners, Inc.
May 5, 2023
Page 19 of 19



## VI.    Conclusion

LA Waterkeeper believes this Notice of Violations and Intent to File Suit sufficiently states grounds for filing suit. We intend to file a citizen suit under Section 505(a) of the CWA against Monogram Aerospace and its agents for the above-referenced violations upon the expiration of the 60-day notice period. If you wish to pursue remedies in the absence of litigation, we suggest that you initiate those discussions within the next twenty (20) days so that they may be completed before the end of the 60-day notice period. We do not intend to delay the filing of a complaint in federal court if discussions are continuing when that period ends.

Sincerely,

Kenya S. Rothstein
Aqua Terra Aeris Law Group

## SERVICE LIST

*VIA US MAIL*

Merrick Garland
U.S. Attorney General
U.S. Department of Justice
950 Pennsylvania Avenue, N.W.
Washington, D.C. 20530-0001

Michael S. Regan
Administrator
U.S. Environmental Protection Agency
William Jefferson Clinton Building
1200 Pennsylvania Avenue, N.W.
Washington, D.C. 20460 (1101A)

Eileen Sobeck
Executive Director
State Water Resources Control Board
P.O. Box 100
Sacramento, California 95812-0100

Martha Guzman
Regional Administrator
U.S. Environmental Protection Agency
Region IX
75 Hawthorne Street
San Francisco, California 94105

Deborah Smith
Executive Officer
Los Angeles Regional Water Quality Control
Board
320 W 4th Street, #200
Los Angeles, California 90013

# Attachment A

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) | | At Obs. | Precipitation | | | | At Obs. Time | Evaporation | | Soil Temperature (F) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | "24 Hrs. Ending at Observation Time" | | | 24 Hour Amounts Ending at Observation Time | | | | | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2018 | 03 | 01 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 02 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 03 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 04 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 05 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 06 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 07 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 08 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 09 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 10 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 11 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 12 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 13 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 14 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 15 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 16 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 17 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 18 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 19 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 20 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 21 | | | | | | | | | | | | | | | | |
| 2018 | 03 | 22 | 65 | 57 | | 0.56 | | | | | | | | | | | | |
| 2018 | 03 | 23 | 69 | 55 | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 24 | 65 | 54 | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 25 | 64 | 51 | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 26 | 72 | 48 | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 27 | 77 | 50 | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 28 | 76 | 52 | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 29 | 74 | 51 | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 30 | 76 | 52 | | 0.00 | | | | | | | | | | | | |
| 2018 | 03 | 31 | 70 | 52 | | 0.00 | | | | | | | | | | | | |
| Summary | | | 71 | 52 | | 0.56 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.       "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 04 | 01 | 70 | 55 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 02 | 69 | 56 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 03 | 70 | 55 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 04 | 66 | 54 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 05 | 68 | 57 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 06 | 70 | 55 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 07 | 72 | 59 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 08 | 75 | 55 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 09 | 95 | 56 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 10 | 88 | 61 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 11 | 80 | 58 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 12 | 70 | 55 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 13 | 79 | 56 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 14 | 87 | 57 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 15 | 79 | 55 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 16 | 65 | 52 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 17 | 71 | 51 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 18 | 72 | 53 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 19 | 63 | 51 | | 0.02 | | | | | | | | | | | | |
| 2018 | 04 | 20 | 74 | 54 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 21 | 83 | 53 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 22 | 79 | 57 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 23 | 76 | 55 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 24 | 70 | 53 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 25 | 70 | 55 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 26 | 71 | 55 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 27 | 70 | 55 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 28 | 70 | 54 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 29 | 69 | 55 | | 0.00 | | | | | | | | | | | | |
| 2018 | 04 | 30 | 68 | 55 | | T | | | | | | | | | | | | |
| | | Summary | 74 | 55 | | 0.02 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not
be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 05 | 01 | 61 | 55 | | 0.02 | | | | | | | | | | | | |
| 2018 | 05 | 02 | 65 | 54 | | T | | | | | | | | | | | | |
| 2018 | 05 | 03 | 69 | 52 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 04 | 90 | 56 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 05 | 86 | 59 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 06 | 83 | 58 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 07 | 76 | 55 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 08 | 76 | 58 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 09 | 75 | 59 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 10 | 76 | 60 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 11 | 65 | 60 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 12 | 66 | 57 | | T | | | | | | | | | | | | |
| 2018 | 05 | 13 | 70 | 58 | | 0.03 | | | | | | | | | | | | |
| 2018 | 05 | 14 | 72 | 56 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 15 | 71 | 58 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 16 | 75 | 57 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 17 | 74 | 57 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 18 | 70 | 58 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 19 | 68 | 58 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 20 | 70 | 60 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 21 | 67 | 60 | | 0.04 | | | | | | | | | | | | |
| 2018 | 05 | 22 | 68 | 59 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 23 | 69 | 59 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 24 | 67 | 60 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 25 | 69 | 57 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 26 | 72 | 57 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 27 | 74 | 58 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 28 | 73 | 58 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 29 | 72 | 61 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 30 | 70 | 60 | | 0.00 | | | | | | | | | | | | |
| 2018 | 05 | 31 | 72 | 60 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 72 | 58 | | 0.09 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|---------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2018 | 06 | 01 | 75 | 58 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 02 | 80 | 59 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 03 | 79 | 60 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 04 | 77 | 60 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 05 | 73 | 62 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 06 | 74 | 60 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 07 | 77 | 58 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 08 | 81 | 59 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 09 | 82 | 62 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 10 | 80 | 62 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 11 | 81 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 12 | 84 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 13 | 80 | 61 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 14 | 88 | 61 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 15 | 82 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 16 | 75 | 64 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 17 | 70 | 61 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 18 | 72 | 60 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 19 | 75 | 61 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 20 | 80 | 60 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 21 | 78 | 65 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 22 | 78 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 23 | 74 | 64 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 24 | 77 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 25 | 79 | 64 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 26 | 78 | 64 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 27 | 80 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 28 | 79 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 29 | 79 | 66 | | 0.00 | | | | | | | | | | | | |
| 2018 | 06 | 30 | 80 | 66 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 78 | 62 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 07 | 01 | 78 | 65 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 02 | 78 | 64 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 03 | 80 | 64 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 04 | 82 | 65 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 05 | 88 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 06 | 108 | 69 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 07 | 104 | 79 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 08 | 98 | 75 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 09 | 96 | 74 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 10 | 91 | 73 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 11 | 90 | 72 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 12 | 88 | 70 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 13 | 83 | 69 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 14 | 84 | 69 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 15 | 87 | 70 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 16 | 84 | 69 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 17 | 81 | 68 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 18 | 83 | 69 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 19 | 86 | 70 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 20 | 82 | 69 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 21 | 82 | 69 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 22 | 88 | 68 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 23 | 93 | 70 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 24 | 94 | 72 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 25 | 90 | 72 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 26 | 88 | 71 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 27 | 84 | 70 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 28 | 86 | 70 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 29 | 96 | 70 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 30 | 87 | 70 | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 31 | 88 | 70 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 88 | 70 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 08 | 01 | 90 | 71 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 02 | 90 | 71 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 03 | 92 | 70 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 04 | 90 | 68 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 05 | 89 | 68 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 06 | 93 | 69 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 07 | 96 | 71 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 08 | 98 | 72 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 09 | 97 | 71 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 10 | 93 | 73 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 11 | 90 | 73 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 12 | 88 | 69 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 13 | 86 | 68 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 14 | 84 | 68 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 15 | 86 | 69 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 16 | 86 | 72 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 17 | 87 | 72 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 18 | 85 | 71 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 19 | 86 | 69 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 20 | 86 | 70 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 21 | 86 | 70 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 22 | 84 | 70 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 23 | 84 | 68 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 24 | 84 | 67 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 25 | 81 | 67 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 26 | 82 | 66 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 27 | 81 | 67 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 28 | 81 | 65 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 29 | 85 | 67 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 30 | 87 | 65 | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 31 | 85 | 65 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 87 | 69 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 09 | 01 | 82 | 67 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 02 | 79 | 69 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 03 | 79 | 69 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 04 | 76 | 68 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 05 | 77 | 67 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 06 | 76 | 66 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 07 | 82 | 65 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 08 | 84 | 65 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 09 | 89 | 64 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 10 | 84 | 67 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 11 | 82 | 68 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 12 | 81 | 66 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 13 | 85 | 64 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 14 | 92 | 65 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 15 | 86 | 65 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 16 | 87 | 64 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 17 | 87 | 62 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 18 | 85 | 61 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 19 | 81 | 61 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 20 | 82 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 21 | 80 | 65 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 22 | 81 | 64 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 23 | 80 | 65 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 24 | 79 | 64 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 25 | 73 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 26 | 80 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 27 | 80 | 64 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 28 | 82 | 64 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 29 | 81 | 65 | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 30 | 85 | 61 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 82 | 65 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 10 | 01 | 90 | 66 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 02 | 82 | 67 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 03 | 80 | 68 | | T | | | | | | | | | | | | |
| 2018 | 10 | 04 | 79 | 65 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 05 | 77 | 65 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 06 | 77 | 64 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 07 | 78 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 08 | 77 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 09 | 77 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 10 | 73 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 11 | 75 | 60 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 12 | 81 | 60 | | 0.42 | | | | | | | | | | | | |
| 2018 | 10 | 13 | 71 | 62 | | 0.15 | | | | | | | | | | | | |
| 2018 | 10 | 14 | 73 | 62 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 15 | 82 | 59 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 16 | 83 | 54 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 17 | 83 | 57 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 18 | 85 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 19 | 89 | 60 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 20 | 90 | 61 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 21 | 81 | 62 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 22 | 76 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 23 | 73 | 62 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 24 | 79 | 62 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 25 | 79 | 63 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 26 | 84 | 61 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 27 | 84 | 59 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 28 | 81 | 58 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 29 | 74 | 58 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 30 | 74 | 61 | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 31 | 80 | 55 | | 0.00 | | | | | | | | | | | | |
| Summary | | | 80 | 61 | | 0.57 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.       "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 11 | 01 | 82 | 56 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 02 | 88 | 58 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 03 | 86 | 58 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 04 | 82 | 59 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 05 | 77 | 61 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 06 | 75 | 62 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 07 | 71 | 60 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 08 | 75 | 58 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 09 | 82 | 50 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 10 | 78 | 53 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 11 | 78 | 50 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 12 | 78 | 48 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 13 | 76 | 47 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 14 | 79 | 54 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 15 | 80 | 51 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 16 | 76 | 52 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 17 | 72 | 58 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 18 | 74 | 55 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 19 | 73 | 52 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 20 | 74 | 50 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 21 | 71 | 53 | | 0.07 | | | | | | | | | | | | |
| 2018 | 11 | 22 | 68 | 56 | | 0.42 | | | | | | | | | | | | |
| 2018 | 11 | 23 | 69 | 54 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 24 | 71 | 55 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 25 | 76 | 56 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 26 | 78 | 54 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 27 | 76 | 56 | | 0.00 | | | | | | | | | | | | |
| 2018 | 11 | 28 | 69 | 55 | | 0.07 | | | | | | | | | | | | |
| 2018 | 11 | 29 | 65 | 54 | | 1.02 | | | | | | | | | | | | |
| 2018 | 11 | 30 | 67 | 53 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 76 | 55 | | 1.58 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.
*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown
"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation
"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.
"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.
Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 12 | 01 | 66 | 48 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 02 | 65 | 52 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 03 | 68 | 51 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 04 | 71 | 51 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 05 | 61 | 52 | | 0.20 | | | | | | | | | | | | |
| 2018 | 12 | 06 | 58 | 50 | | 1.91 | | | | | | | | | | | | |
| 2018 | 12 | 07 | 70 | 49 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 08 | 72 | 52 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 09 | 72 | 53 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 10 | 68 | 56 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 11 | 70 | 50 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 12 | 66 | 52 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 13 | 77 | 48 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 14 | 69 | 56 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 15 | 72 | 47 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 16 | 71 | 46 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 17 | 68 | 55 | | T | | | | | | | | | | | | |
| 2018 | 12 | 18 | 68 | 53 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 19 | 75 | 49 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 20 | 76 | 49 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 21 | 71 | 55 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 22 | 70 | 49 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 23 | 67 | 47 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 24 | 67 | 53 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 25 | 67 | 52 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 26 | 66 | 47 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 27 | 67 | 49 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 28 | 62 | 45 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 29 | 62 | 39 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 30 | 66 | 41 | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 31 | 63 | 46 | | 0.00 | | | | | | | | | | | | |
| Summary | | | 68 | 50 | | 2.11 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.
*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown
"s" This data value failed one of NCEI's quality control tests.        "At Obs." = Temperature at time of observation
"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.
"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.
Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 01 | 01 | 62 | 38 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 02 | 63 | 38 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 03 | 67 | 43 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 04 | 66 | 45 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 05 | 58 | 48 | | 0.55 | | | | | | | | | | | | |
| 2019 | 01 | 06 | 61 | 46 | | T | | | | | | | | | | | | |
| 2019 | 01 | 07 | 61 | 51 | | 0.20 | | | | | | | | | | | | |
| 2019 | 01 | 08 | 72 | 50 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 09 | 67 | 47 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 10 | 65 | 49 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 11 | 65 | 51 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 12 | 60 | 52 | | 0.74 | | | | | | | | | | | | |
| 2019 | 01 | 13 | 61 | 49 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 14 | 57 | 52 | | 1.00 | | | | | | | | | | | | |
| 2019 | 01 | 15 | 59 | 50 | | 0.55 | | | | | | | | | | | | |
| 2019 | 01 | 16 | 60 | 53 | | 0.99 | | | | | | | | | | | | |
| 2019 | 01 | 17 | 62 | 56 | | 0.93 | | | | | | | | | | | | |
| 2019 | 01 | 18 | 67 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 19 | 78 | 51 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 20 | 74 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 21 | 63 | 53 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 22 | 67 | 47 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 23 | 67 | 45 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 24 | 77 | 46 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 25 | 77 | 48 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 26 | 77 | 50 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 27 | 77 | 51 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 28 | 75 | 50 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 29 | 71 | 55 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 30 | 68 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 31 | 60 | 52 | | 0.99 | | | | | | | | | | | | |
| | | Summary | 67 | 49 | | 5.95 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.      "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 02 | 01 | 64 | 48 | | T | | | | | | | | | | | | |
| 2019 | 02 | 02 | 59 | 53 | | 1.73 | | | | | | | | | | | | |
| 2019 | 02 | 03 | 60 | 52 | | 0.46 | | | | | | | | | | | | |
| 2019 | 02 | 04 | 60 | 51 | | 0.27 | | | | | | | | | | | | |
| 2019 | 02 | 05 | 56 | 46 | | 0.24 | | | | | | | | | | | | |
| 2019 | 02 | 06 | 57 | 43 | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 07 | 62 | 43 | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 08 | 63 | 44 | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 09 | 60 | 47 | | 0.26 | | | | | | | | | | | | |
| 2019 | 02 | 10 | 58 | 47 | | 0.12 | | | | | | | | | | | | |
| 2019 | 02 | 11 | 61 | 40 | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 12 | 69 | 42 | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 13 | 61 | 52 | | 0.09 | | | | | | | | | | | | |
| 2019 | 02 | 14 | 63 | 53 | | 2.12 | | | | | | | | | | | | |
| 2019 | 02 | 15 | 61 | 49 | | 0.18 | | | | | | | | | | | | |
| 2019 | 02 | 16 | 60 | 45 | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 17 | 58 | 44 | | T | | | | | | | | | | | | |
| 2019 | 02 | 18 | 59 | 43 | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 19 | 60 | 41 | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 20 | 57 | 43 | | 0.08 | | | | | | | | | | | | |
| 2019 | 02 | 21 | 57 | 43 | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 22 | 62 | 40 | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 23 | 62 | 46 | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 24 | 66 | 46 | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 25 | 68 | 48 | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 26 | 66 | 47 | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 27 | 66 | 50 | | 0.01 | | | | | | | | | | | | |
| 2019 | 02 | 28 | 67 | 56 | | 0.03 | | | | | | | | | | | | |
| | | Summary | 62 | 47 | | 5.59 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.     "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2019 | 03 | 01 | 66 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 02 | 62 | 55 | | 0.89 | | | | | | | | | | | | |
| 2019 | 03 | 03 | 63 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 04 | 65 | 52 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 05 | 67 | 49 | | 0.05 | | | | | | | | | | | | |
| 2019 | 03 | 06 | 61 | 54 | | 1.25 | | | | | | | | | | | | |
| 2019 | 03 | 07 | 62 | 51 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 08 | 60 | 49 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 09 | 62 | 50 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 10 | 62 | 49 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 11 | 67 | 50 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 12 | 71 | 55 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 13 | 69 | 51 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 14 | 71 | 48 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 15 | 76 | 48 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 16 | 81 | 50 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 17 | 85 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 18 | 79 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 19 | 69 | 55 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 20 | 67 | 54 | | T | | | | | | | | | | | | |
| 2019 | 03 | 21 | 63 | 52 | | T | | | | | | | | | | | | |
| 2019 | 03 | 22 | 66 | 49 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 23 | 66 | 55 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 24 | 70 | 53 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 25 | 75 | 53 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 26 | 72 | 53 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 27 | 70 | 56 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 28 | 67 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 29 | 73 | 51 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 30 | 80 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 31 | 85 | 60 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 69 | 53 | | 2.19 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.     "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic and Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 04 | 01 | 84 | 61 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 02 | 71 | 59 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 03 | 67 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 04 | 67 | 56 | | 0.01 | | | | | | | | | | | | |
| 2019 | 04 | 05 | 67 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 06 | 70 | 56 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 07 | 79 | 56 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 08 | 87 | 60 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 09 | 80 | 62 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 10 | 77 | 59 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 11 | 74 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 12 | 77 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 13 | 79 | 56 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 14 | 73 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 15 | 67 | 52 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 16 | 65 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 17 | 75 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 18 | 82 | 56 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 19 | 73 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 20 | 66 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 21 | 70 | 55 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 22 | 69 | 55 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 23 | 78 | 56 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 24 | 79 | 58 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 25 | 77 | 58 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 26 | 71 | 58 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 27 | 69 | 59 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 28 | 70 | 58 | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 29 | 68 | 56 | | 0.01 | | | | | | | | | | | | |
| 2019 | 04 | 30 | 67 | 57 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 73 | 57 | | 0.02 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Temperature (F) "24 Hrs. Ending at Observation Time" Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Soil Temperature (F) 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2019 | 05 | 01 | 70 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 02 | 69 | 55 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 03 | 73 | 56 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 04 | 73 | 59 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 05 | 72 | 58 | | 0.01 | | | | | | | | | | | | |
| 2019 | 05 | 06 | 69 | 57 | | 0.02 | | | | | | | | | | | | |
| 2019 | 05 | 07 | 67 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 08 | 65 | 59 | | T | | | | | | | | | | | | |
| 2019 | 05 | 09 | 66 | 60 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 10 | 69 | 59 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 11 | 75 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 12 | 75 | 61 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 13 | 71 | 62 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 14 | 73 | 60 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 15 | 68 | 60 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 16 | 67 | 58 | | 0.48 | | | | | | | | | | | | |
| 2019 | 05 | 17 | 72 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 18 | 72 | 56 | | 0.01 | | | | | | | | | | | | |
| 2019 | 05 | 19 | 65 | 52 | | 0.21 | | | | | | | | | | | | |
| 2019 | 05 | 20 | 69 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 21 | 67 | 58 | | T | | | | | | | | | | | | |
| 2019 | 05 | 22 | 68 | 56 | | 0.04 | | | | | | | | | | | | |
| 2019 | 05 | 23 | 64 | 56 | | T | | | | | | | | | | | | |
| 2019 | 05 | 24 | 71 | 53 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 25 | 71 | 56 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 26 | 62 | 53 | | 0.04 | | | | | | | | | | | | |
| 2019 | 05 | 27 | 68 | 49 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 28 | 71 | 55 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 29 | 77 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 30 | 76 | 59 | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 31 | 72 | 59 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 70 | 57 | | 0.81 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown
"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation
"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.
"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.
Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 06 | 01 | 67 | 61 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 02 | 67 | 60 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 03 | 70 | 60 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 04 | 74 | 61 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 05 | 75 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 06 | 75 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 07 | 72 | 62 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 08 | 79 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 09 | 82 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 10 | 92 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 11 | 90 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 12 | 80 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 13 | 73 | 62 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 14 | 73 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 15 | 75 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 16 | 73 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 17 | 73 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 18 | 72 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 19 | 79 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 20 | 73 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 21 | 71 | 62 | | T | | | | | | | | | | | | |
| 2019 | 06 | 22 | 74 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 23 | 77 | 62 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 24 | 72 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 25 | 71 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 26 | 73 | 62 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 27 | 77 | 62 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 28 | 81 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 29 | 85 | 60 | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 30 | 86 | 63 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 76 | 63 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 07 | 01 | 84 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 02 | 82 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 03 | 80 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 04 | 75 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 05 | 78 | 62 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 06 | 78 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 07 | 75 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 08 | 75 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 09 | 80 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 10 | 79 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 11 | 85 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 12 | 86 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 13 | 85 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 14 | 81 | 66 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 15 | 84 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 16 | 85 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 17 | 82 | 67 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 18 | 82 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 19 | 82 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 20 | 80 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 21 | 81 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 22 | 85 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 23 | 92 | 69 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 24 | 95 | 71 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 25 | 93 | 72 | | T | | | | | | | | | | | | |
| 2019 | 07 | 26 | 91 | 69 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 27 | 90 | 69 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 28 | 85 | 68 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 29 | 83 | 66 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 30 | 84 | 67 | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 31 | 83 | 67 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 83 | 66 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 08 | 01 | 83 | 66 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 02 | 84 | 66 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 03 | 87 | 66 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 04 | 86 | 66 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 05 | 85 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 06 | 88 | 67 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 07 | 83 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 08 | 80 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 09 | 83 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 10 | 83 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 11 | 84 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 12 | 84 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 13 | 83 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 14 | 83 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 15 | 82 | 62 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 16 | 81 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 17 | 81 | 67 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 18 | 80 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 19 | 82 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 20 | 86 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 21 | 90 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 22 | 84 | 67 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 23 | 83 | 66 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 24 | 88 | 67 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 25 | 89 | 68 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 26 | 92 | 69 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 27 | 89 | 70 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 28 | 86 | 70 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 29 | 86 | 69 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 30 | 90 | 71 | | 0.00 | | | | | | | | | | | | |
| 2019 | 08 | 31 | 89 | 69 | | 0.00 | | | | | | | | | | | | |
| Summary | | | 85 | 66 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.      "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 09 | 01 | 85 | 68 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 02 | 97 | 71 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 03 | 92 | 72 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 04 | 95 | 72 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 05 | 94 | 73 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 06 | 93 | 73 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 07 | 89 | 67 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 08 | 81 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 09 | 82 | 66 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 10 | 79 | 68 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 11 | 82 | 68 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 12 | 85 | 66 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 13 | 91 | 67 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 14 | 95 | 70 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 15 | 87 | 67 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 16 | 83 | 67 | | T | | | | | | | | | | | | |
| 2019 | 09 | 17 | 83 | 68 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 18 | 83 | 67 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 19 | 82 | 67 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 20 | 82 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 21 | 87 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 22 | 94 | 67 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 23 | 84 | 67 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 24 | 85 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 25 | 86 | 69 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 26 | 79 | 70 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 27 | 77 | 69 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 28 | 72 | 64 | | 0.03 | | | | | | | | | | | | |
| 2019 | 09 | 29 | 76 | 60 | | 0.00 | | | | | | | | | | | | |
| 2019 | 09 | 30 | 76 | 57 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 85 | 67 | | 0.03 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) | | At Obs. | Precipitation | | | | | Evaporation | | "Soil Temperature (F)" | | | | | |
| | | | "24 Hrs. Ending at Observation Time" | | | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2019 | 10 | 01 | 76 | 59 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 02 | 81 | 60 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 03 | 79 | 59 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 04 | 79 | 59 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 05 | 83 | 60 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 06 | 89 | 58 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 07 | 85 | 60 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 08 | 81 | 60 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 09 | 77 | 62 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 10 | 83 | 65 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 11 | 89 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 12 | 86 | 60 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 13 | 78 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 14 | 76 | 62 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 15 | 83 | 60 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 16 | 95 | 62 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 17 | 79 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 18 | 77 | 62 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 19 | 80 | 60 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 20 | 88 | 62 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 21 | 92 | 67 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 22 | 97 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 23 | 93 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 24 | 97 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 25 | 93 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 26 | 89 | 64 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 27 | 74 | 62 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 28 | 77 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 29 | 73 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 30 | 77 | 55 | | 0.00 | | | | | | | | | | | | |
| 2019 | 10 | 31 | 79 | 53 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 83 | 61 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown
"s" This data value failed one of NCEI's quality control tests.      "At Obs." = Temperature at time of observation
"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.
"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.
Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 11 | 01 | 84 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 02 | 86 | 55 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 03 | 81 | 52 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 04 | 82 | 53 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 05 | 80 | 53 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 06 | 73 | 55 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 07 | 75 | 60 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 08 | 85 | 55 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 09 | 91 | 59 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 10 | 77 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 11 | 73 | 62 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 12 | 77 | 59 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 13 | 73 | 59 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 14 | 72 | 57 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 15 | 72 | 58 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 16 | 80 | 53 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 17 | 92 | 55 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 18 | 92 | 63 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 19 | 80 | 61 | | T | | | | | | | | | | | | |
| 2019 | 11 | 20 | 64 | 52 | | 0.63 | | | | | | | | | | | | |
| 2019 | 11 | 21 | 68 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 22 | 72 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 23 | 76 | 55 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 24 | 78 | 52 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 25 | 71 | 51 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 26 | 68 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 27 | 59 | 50 | | 0.49 | | | | | | | | | | | | |
| 2019 | 11 | 28 | 52 | 47 | | 1.00 | | | | | | | | | | | | |
| 2019 | 11 | 29 | 60 | 43 | | 0.00 | | | | | | | | | | | | |
| 2019 | 11 | 30 | 61 | 47 | | T | | | | | | | | | | | | |
| | | Summary | 75 | 55 | | 2.12 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Temperature (F) "24 Hrs. Ending at Observation Time" Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Precipitation Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Evaporation Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Soil Temperature (F) 4 in. Depth Max. | Soil Temperature (F) 4 in. Depth Min. | Soil Temperature (F) 8 in. Depth Ground Cover (see *) | Soil Temperature (F) 8 in. Depth Max. | Soil Temperature (F) 8 in. Depth Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 12 | 01 | 65 | 52 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 02 | 71 | 51 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 03 | 69 | 54 | | T | | | | | | | | | | | | |
| 2019 | 12 | 04 | 64 | 57 | | 1.12 | | | | | | | | | | | | |
| 2019 | 12 | 05 | 69 | 53 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 06 | 69 | 56 | | 0.04 | | | | | | | | | | | | |
| 2019 | 12 | 07 | 68 | 62 | | 0.01 | | | | | | | | | | | | |
| 2019 | 12 | 08 | 66 | 57 | | 0.20 | | | | | | | | | | | | |
| 2019 | 12 | 09 | 71 | 52 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 10 | 69 | 51 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 11 | 69 | 50 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 12 | 74 | 53 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 13 | 71 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 14 | 68 | 56 | | T | | | | | | | | | | | | |
| 2019 | 12 | 15 | 64 | 53 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 16 | 70 | 48 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 17 | 71 | 43 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 18 | 65 | 46 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 19 | 69 | 45 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 20 | 77 | 50 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 21 | 75 | 52 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 22 | 69 | 54 | | 0.80 | | | | | | | | | | | | |
| 2019 | 12 | 23 | 60 | 51 | | 0.92 | | | | | | | | | | | | |
| 2019 | 12 | 24 | 64 | 48 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 25 | 61 | 51 | | 1.07 | | | | | | | | | | | | |
| 2019 | 12 | 26 | 56 | 47 | | 0.68 | | | | | | | | | | | | |
| 2019 | 12 | 27 | 66 | 44 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 28 | 64 | 44 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 29 | 63 | 47 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 30 | 66 | 54 | | 0.00 | | | | | | | | | | | | |
| 2019 | 12 | 31 | 75 | 49 | | 0.00 | | | | | | | | | | | | |
| Summary | | | 68 | 51 | | 4.84 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown
"s" This data value failed one of NCEI's quality control tests.        "At Obs." = Temperature at time of observation
"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.
"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.
Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 01 | 01 | 70 | 49 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 02 | 70 | 50 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 03 | 76 | 51 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 04 | 72 | 48 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 05 | 71 | 48 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 06 | 79 | 48 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 07 | 79 | 56 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 08 | 66 | 53 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 09 | 64 | 51 | | T | | | | | | | | | | | | |
| 2020 | 01 | 10 | 67 | 47 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 11 | 65 | 46 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 12 | 65 | 49 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 13 | 65 | 49 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 14 | 65 | 48 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 15 | 67 | 47 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 16 | 63 | 50 | | 0.15 | | | | | | | | | | | | |
| 2020 | 01 | 17 | 65 | 49 | | 0.15 | | | | | | | | | | | | |
| 2020 | 01 | 18 | 73 | 49 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 19 | 77 | 54 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 20 | 65 | 56 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 21 | 65 | 54 | | 0.02 | | | | | | | | | | | | |
| 2020 | 01 | 22 | 67 | 52 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 23 | 76 | 51 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 24 | 75 | 52 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 25 | 72 | 53 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 26 | 63 | 56 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 27 | 73 | 53 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 28 | 77 | 55 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 29 | 78 | 57 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 30 | 76 | 52 | | 0.00 | | | | | | | | | | | | |
| 2020 | 01 | 31 | 83 | 51 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 71 | 51 | | 0.32 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 02 | 01 | 86 | 55 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 02 | 72 | 55 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 03 | 63 | 48 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 04 | 62 | 42 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 05 | 64 | 44 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 06 | 67 | 47 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 07 | 69 | 48 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 08 | 70 | 51 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 09 | 63 | 54 | | T | | | | | | | | | | | | |
| 2020 | 02 | 10 | 76 | 52 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 11 | 74 | 52 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 12 | 69 | 50 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 13 | 71 | 50 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 14 | 71 | 49 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 15 | 70 | 49 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 16 | 72 | 51 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 17 | 70 | 51 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 18 | 72 | 56 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 19 | 70 | 57 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 20 | 81 | 52 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 21 | 80 | 58 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 22 | 66 | 59 | | 0.04 | | | | | | | | | | | | |
| 2020 | 02 | 23 | 68 | 53 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 24 | 71 | 52 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 25 | 83 | 52 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 26 | 81 | 53 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 27 | 86 | 57 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 28 | 88 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 02 | 29 | 73 | 60 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 73 | 52 | | 0.04 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.
*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown
"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation
"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.
"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.
Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Temperature (F) "24 Hrs. Ending at Observation Time" Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | 4 in. Depth Max. | 4 in. Depth Min. | 8 in. Depth Ground Cover (see *) | 8 in. Depth Max. | 8 in. Depth Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 03 | 01 | 63 | 54 | | 0.01 | | | | | | | | | | | | |
| 2020 | 03 | 02 | 74 | 50 | | T | | | | | | | | | | | | |
| 2020 | 03 | 03 | 82 | 56 | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 04 | 75 | 58 | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 05 | 75 | 58 | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 06 | 72 | 57 | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 07 | 67 | 57 | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 08 | 67 | 52 | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 09 | 75 | 53 | | 0.04 | | | | | | | | | | | | |
| 2020 | 03 | 10 | 67 | 59 | | 0.25 | | | | | | | | | | | | |
| 2020 | 03 | 11 | 73 | 60 | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 12 | 64 | 56 | | 1.30 | | | | | | | | | | | | |
| 2020 | 03 | 13 | 60 | 55 | | 0.50 | | | | | | | | | | | | |
| 2020 | 03 | 14 | 61 | 57 | | 0.26 | | | | | | | | | | | | |
| 2020 | 03 | 15 | 65 | 54 | | 0.05 | | | | | | | | | | | | |
| 2020 | 03 | 16 | 65 | 52 | | 0.38 | | | | | | | | | | | | |
| 2020 | 03 | 17 | 63 | 47 | | T | | | | | | | | | | | | |
| 2020 | 03 | 18 | 65 | 48 | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 19 | 64 | 51 | | T | | | | | | | | | | | | |
| 2020 | 03 | 20 | 66 | 54 | | T | | | | | | | | | | | | |
| 2020 | 03 | 21 | 69 | 55 | | 0.01 | | | | | | | | | | | | |
| 2020 | 03 | 22 | 74 | 53 | | 1.51 | | | | | | | | | | | | |
| 2020 | 03 | 23 | 67 | 55 | | 0.03 | | | | | | | | | | | | |
| 2020 | 03 | 24 | 66 | 52 | | T | | | | | | | | | | | | |
| 2020 | 03 | 25 | 66 | 54 | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 26 | 64 | 49 | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 27 | 67 | 50 | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 28 | 68 | 54 | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 29 | 69 | 54 | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 30 | 75 | 54 | | 0.00 | | | | | | | | | | | | |
| 2020 | 03 | 31 | 78 | 56 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 69 | 54 | | 4.34 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.      "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|---------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2020 | 04 | 01 | 75 | 60 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 02 | 72 | 60 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 03 | 71 | 57 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 04 | 70 | 57 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 05 | 65 | 57 | | 0.12 | | | | | | | | | | | | |
| 2020 | 04 | 06 | 64 | 56 | | 1.10 | | | | | | | | | | | | |
| 2020 | 04 | 07 | 67 | 53 | | 0.82 | | | | | | | | | | | | |
| 2020 | 04 | 08 | 64 | 52 | | 0.01 | | | | | | | | | | | | |
| 2020 | 04 | 09 | 57 | 52 | | 0.75 | | | | | | | | | | | | |
| 2020 | 04 | 10 | 67 | 51 | | 0.16 | | | | | | | | | | | | |
| 2020 | 04 | 11 | 73 | 53 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 12 | 63 | 58 | | 0.06 | | | | | | | | | | | | |
| 2020 | 04 | 13 | 67 | 56 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 14 | 74 | 53 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 15 | 83 | 56 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 16 | 78 | 58 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 17 | 71 | 59 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 18 | 69 | 60 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 19 | 70 | 59 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 20 | 69 | 59 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 21 | 74 | 58 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 22 | 82 | 58 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 23 | 92 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 24 | 93 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 25 | 93 | 69 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 26 | 88 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 27 | 81 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 28 | 85 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 29 | 79 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 04 | 30 | 76 | 64 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 74 | 59 | | 3.02 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|---------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2020 | 05 | 01 | 79 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 02 | 79 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 03 | 77 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 04 | 83 | 60 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 05 | 89 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 06 | 92 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 07 | 95 | 68 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 08 | 89 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 09 | 79 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 10 | 76 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 11 | 75 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 12 | 73 | 60 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 13 | 75 | 59 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 14 | 77 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 15 | 80 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 16 | 82 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 17 | 83 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 18 | 75 | 61 | | 0.14 | | | | | | | | | | | | |
| 2020 | 05 | 19 | 73 | 57 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 20 | 77 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 21 | 80 | 59 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 22 | 79 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 23 | 75 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 24 | 79 | 58 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 25 | 77 | 59 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 26 | 82 | 60 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 27 | 81 | 60 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 28 | 75 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 29 | 73 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 30 | 75 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 05 | 31 | 75 | 59 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 79 | 62 | | 0.14 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.       "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation | | "Soil Temperature (F)" | | | | | |
|------|-------|-----|------|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
| 2020 | 06 | 01 | 81 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 02 | 83 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 03 | 91 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 04 | 79 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 05 | 73 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 06 | 74 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 07 | 77 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 08 | 88 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 09 | 98 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 10 | 98 | 67 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 11 | 91 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 12 | 79 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 13 | 77 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 14 | 80 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 15 | 80 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 16 | 76 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 17 | 75 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 18 | 73 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 19 | 76 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 20 | 72 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 21 | 76 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 22 | 80 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 23 | 78 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 24 | 79 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 25 | 78 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 26 | 76 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 27 | 77 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 28 | 72 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 29 | 74 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 06 | 30 | 75 | 61 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 80 | 63 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
**These data are quality controlled and may not be identical to the original observations.**
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 07 | 01 | 76 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 02 | 79 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 03 | 81 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 04 | 85 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 05 | 91 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 06 | 87 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 07 | 84 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 08 | 84 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 09 | 83 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 10 | 86 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 11 | 90 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 12 | 92 | 68 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 13 | 85 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 14 | 81 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 15 | 80 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 16 | 79 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 17 | 78 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 18 | 77 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 19 | 80 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 20 | 79 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 21 | 81 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 22 | 74 | 60 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 23 | 76 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 24 | 79 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 25 | 80 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 26 | 77 | 60 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 27 | 75 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 28 | 77 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 29 | 78 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 30 | 83 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 07 | 31 | 89 | 64 | | 0.00 | | | | | | | | | | | | |
| Summary | | | 81 | 63 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.      "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 08 | 01 | 91 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 02 | 88 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 03 | 84 | 67 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 04 | 79 | 67 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 05 | 78 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 06 | 80 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 07 | 80 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 08 | 81 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 09 | 80 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 10 | 78 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 11 | 77 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 12 | 86 | 60 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 13 | 88 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 14 | 93 | 70 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 15 | 98 | 73 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 16 | 95 | 73 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 17 | 89 | 72 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 18 | 97 | 72 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 19 | 94 | 75 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 20 | 94 | 73 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 21 | 91 | 73 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 22 | 96 | 73 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 23 | 91 | 73 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 24 | 81 | 70 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 25 | 86 | 69 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 26 | 87 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 27 | 89 | 67 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 28 | 86 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 29 | 80 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 30 | 79 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 08 | 31 | 77 | 64 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 86 | 67 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 09 | 01 | 79 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 02 | 80 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 03 | 84 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 04 | 87 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 05 | 99 | 69 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 06 | 111 | 77 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 07 | 87 | 72 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 08 | 80 | 71 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 09 | 83 | 67 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 10 | 80 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 11 | 84 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 12 | 82 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 13 | 85 | 61 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 14 | 86 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 15 | 87 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 16 | 93 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 17 | 93 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 18 | 96 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 19 | 87 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 20 | 82 | 62 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 21 | 81 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 22 | 82 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 23 | 85 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 24 | 87 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 25 | 82 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 26 | 81 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 27 | 82 | 68 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 28 | 86 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 29 | 93 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 09 | 30 | 103 | 68 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 87 | 66 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

| U.S. Department of Commerce | Record of Climatological | National Centers for Environmental Information |
|---|---|---|
| National Oceanic & Atmospheric Administration | Observations | 151 Patton Avenue |
| National Environmental Satellite, Data, and Information Service | These data are quality controlled and may not be identical to the original observations. | Asheville, North Carolina 28801 |

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W

Generated on 03/22/2023

Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" | | | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation | | "Soil Temperature (F)" | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | 8 in. Depth | | |
| | | | | | | | | | | | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2020 | 10 | 01 | 101 | 68 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 02 | 99 | 70 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 03 | 94 | 68 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 04 | 94 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 05 | 90 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 06 | 88 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 07 | 80 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 08 | 77 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 09 | 75 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 10 | 77 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 11 | 79 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 12 | 90 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 13 | 94 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 14 | 93 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 15 | 92 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 16 | 92 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 17 | 87 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 18 | 81 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 19 | 78 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 20 | 78 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 21 | 75 | 66 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 22 | 72 | 64 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 23 | 73 | 63 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 24 | 71 | 65 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 25 | 70 | 60 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 26 | 73 | 56 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 27 | 77 | 52 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 28 | 77 | 55 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 29 | 83 | 56 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 30 | 83 | 55 | | 0.00 | | | | | | | | | | | | |
| 2020 | 10 | 31 | 84 | 55 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 83 | 63 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2020 | 11 | 01 | 85 | 57 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 02 | 76 | 58 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 03 | 77 | 60 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 04 | 81 | 57 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 05 | 91 | 59 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 06 | 76 | 58 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 07 | 62 | 53 | | 0.11 | | | | | | | | | | | | |
| 2020 | 11 | 08 | 62 | 49 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 09 | 64 | 47 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 10 | 67 | 47 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 11 | 68 | 47 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 12 | 70 | 47 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 13 | 68 | 49 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 14 | 68 | 51 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 15 | 85 | 52 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 16 | 91 | 59 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 17 | 80 | 54 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 18 | 68 | 54 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 19 | 69 | 54 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 20 | 75 | 51 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 21 | 78 | 52 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 22 | 73 | 52 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 23 | 65 | 53 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 24 | 70 | 52 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 25 | 66 | 49 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 26 | 69 | 50 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 27 | 69 | 44 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 28 | 74 | 47 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 29 | 77 | 50 | | 0.00 | | | | | | | | | | | | |
| 2020 | 11 | 30 | 79 | 52 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 73 | 52 | | 0.11 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 12 | 01 | 79 | 48 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 02 | 80 | 48 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 03 | 74 | 47 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 04 | 74 | 49 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 05 | 74 | 46 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 06 | 73 | 46 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 07 | 76 | 46 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 08 | 82 | 53 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 09 | 74 | 53 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 10 | 65 | 50 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 11 | 63 | 50 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 12 | 69 | 49 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 13 | 70 | 50 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 14 | 66 | 52 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 15 | 70 | 47 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 16 | 73 | 47 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 17 | 64 | 51 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 18 | 67 | 49 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 19 | 71 | 45 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 20 | 80 | 48 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 21 | 84 | 57 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 22 | 71 | 50 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 23 | 70 | 51 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 24 | 66 | 54 | | 0.02 | | | | | | | | | | | | |
| 2020 | 12 | 25 | 75 | 52 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 26 | 69 | 46 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 27 | 66 | 55 | | 0.01 | | | | | | | | | | | | |
| 2020 | 12 | 28 | 56 | 47 | | 1.81 | | | | | | | | | | | | |
| 2020 | 12 | 29 | 65 | 42 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 30 | 69 | 44 | | 0.00 | | | | | | | | | | | | |
| 2020 | 12 | 31 | 70 | 43 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 71 | 49 | | 1.84 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.       "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 01 | 01 | 70 | 45 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 02 | 66 | 47 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 03 | 64 | 50 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 04 | 62 | 48 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 05 | 63 | 48 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 06 | 72 | 48 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 07 | 75 | 45 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 08 | 68 | 46 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 09 | 74 | 49 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 10 | 72 | 47 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 11 | 74 | 46 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 12 | 72 | 48 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 13 | 75 | 48 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 14 | 83 | 50 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 15 | 88 | 52 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 16 | 88 | 54 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 17 | 86 | 54 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 18 | 79 | 58 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 19 | 71 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 20 | 77 | 53 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 21 | 71 | 53 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 22 | 64 | 51 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 23 | 56 | 48 | | 0.38 | | | | | | | | | | | | |
| 2021 | 01 | 24 | 60 | 43 | | 0.07 | | | | | | | | | | | | |
| 2021 | 01 | 25 | 56 | 43 | | 0.29 | | | | | | | | | | | | |
| 2021 | 01 | 26 | 58 | 40 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 27 | 61 | 50 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 28 | 65 | 46 | | 0.98 | | | | | | | | | | | | |
| 2021 | 01 | 29 | 54 | 46 | | 0.72 | | | | | | | | | | | | |
| 2021 | 01 | 30 | 64 | 44 | | 0.00 | | | | | | | | | | | | |
| 2021 | 01 | 31 | 71 | 48 | | 0.00 | | | | | | | | | | | | |
| Summary | | | 70 | 48 | | 2.44 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.     "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2021 | 02 | 01 | 73 | 58 | | T | | | | | | | | | | | | |
| 2021 | 02 | 02 | 71 | 54 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 03 | 67 | 49 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 04 | 66 | 52 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 05 | 69 | 50 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 06 | 73 | 47 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 07 | 69 | 48 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 08 | 65 | 51 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 09 | 62 | 54 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 10 | 62 | 52 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 11 | 68 | 48 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 12 | 70 | 55 | | T | | | | | | | | | | | | |
| 2021 | 02 | 13 | 64 | 54 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 14 | 71 | 57 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 15 | 66 | 52 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 16 | 70 | 53 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 17 | 71 | 49 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 18 | 69 | 47 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 19 | 71 | 47 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 20 | 68 | 47 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 21 | 73 | 46 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 22 | 82 | 48 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 23 | 79 | 53 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 24 | 75 | 52 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 25 | 74 | 51 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 26 | 74 | 47 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 27 | 75 | 50 | | 0.00 | | | | | | | | | | | | |
| 2021 | 02 | 28 | 73 | 49 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 70 | 51 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.    "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

| U.S. Department of Commerce | | **Record of Climatological** | | National Centers for Environmental Information |
|---|---|---|---|---|
| National Oceanic & Atmospheric Administration | | **Observations** | | 151 Patton Avenue |
| National Environmental Satellite, Data, and Information Service | | These data are quality controlled and may not be identical to the original observations. | | Asheville, North Carolina 28801 |

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Generated on 03/22/2023

Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" | | | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation | | "Soil Temperature (F)" | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
| 2021 | 03 | 01 | 76 | 50 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 02 | 76 | 49 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 03 | 58 | 48 | | 0.16 | | | | | | | | | | | | |
| 2021 | 03 | 04 | 67 | 46 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 05 | 78 | 49 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 06 | 69 | 51 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 07 | 64 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 08 | 66 | 54 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 09 | 63 | 48 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 10 | 59 | 47 | | 0.83 | | | | | | | | | | | | |
| 2021 | 03 | 11 | 58 | 46 | | 0.12 | | | | | | | | | | | | |
| 2021 | 03 | 12 | 60 | 44 | | T | | | | | | | | | | | | |
| 2021 | 03 | 13 | 64 | 46 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 14 | 64 | 53 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 15 | 58 | 47 | | 0.30 | | | | | | | | | | | | |
| 2021 | 03 | 16 | 61 | 45 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 17 | 67 | 45 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 18 | 66 | 51 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 19 | 72 | 50 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 20 | 68 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 21 | 69 | 49 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 22 | 69 | 53 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 23 | 71 | 52 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 24 | 73 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 25 | 64 | 52 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 26 | 65 | 51 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 27 | 76 | 49 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 28 | 86 | 53 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 29 | 80 | 54 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 30 | 75 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 03 | 31 | 88 | 54 | | 0.00 | | | | | | | | | | | | |
| | Summary | | 69 | 50 | | 1.41 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.      "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|---------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2021 | 04 | 01 | 88 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 02 | 75 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 03 | 70 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 04 | 76 | 52 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 05 | 72 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 06 | 70 | 54 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 07 | 73 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 08 | 75 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 09 | 74 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 10 | 77 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 11 | 74 | 58 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 12 | 68 | 58 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 13 | 63 | 57 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 14 | 65 | 54 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 15 | 68 | 51 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 16 | 71 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 17 | 71 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 18 | 89 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 19 | 85 | 59 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 20 | 74 | 57 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 21 | 66 | 58 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 22 | 63 | 58 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 23 | 65 | 58 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 24 | 66 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 25 | 68 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 26 | 65 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 27 | 68 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 28 | 80 | 53 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 29 | 87 | 58 | | 0.00 | | | | | | | | | | | | |
| 2021 | 04 | 30 | 90 | 61 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 73 | 56 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 05 | 01 | 76 | 58 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 02 | 71 | 60 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 03 | 72 | 60 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 04 | 79 | 60 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 05 | 80 | 59 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 06 | 72 | 59 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 07 | 69 | 59 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 08 | 72 | 60 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 09 | 71 | 60 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 10 | 69 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 11 | 72 | 62 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 12 | 73 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 13 | 67 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 14 | 73 | 60 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 15 | 70 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 16 | 66 | 58 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 17 | 68 | 60 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 18 | 72 | 59 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 19 | 75 | 60 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 20 | 71 | 58 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 21 | 75 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 22 | 70 | 54 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 23 | 72 | 54 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 24 | 84 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 25 | 85 | 62 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 26 | 79 | 63 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 27 | 74 | 62 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 28 | 73 | 59 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 29 | 71 | 60 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 30 | 71 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 05 | 31 | 74 | 62 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 73 | 59 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.       "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 06 | 01 | 75 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 02 | 73 | 60 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 03 | 78 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 04 | 77 | 60 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 05 | 78 | 62 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 06 | 75 | 62 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 07 | 71 | 62 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 08 | 75 | 62 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 09 | 75 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 10 | 75 | 58 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 11 | 81 | 59 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 12 | 83 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 13 | 84 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 14 | 85 | 63 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 15 | 90 | 65 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 16 | 88 | 68 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 17 | 87 | 67 | | 0.02 | | | | | | | | | | | | |
| 2021 | 06 | 18 | 82 | 66 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 19 | 77 | 64 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 20 | 78 | 63 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 21 | 82 | 64 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 22 | 76 | 62 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 23 | 81 | 63 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 24 | 74 | 62 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 25 | 79 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 26 | 81 | 63 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 27 | 80 | 65 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 28 | 81 | 66 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 29 | 81 | 67 | | 0.00 | | | | | | | | | | | | |
| 2021 | 06 | 30 | 81 | 66 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 79 | 63 | | 0.02 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 07 | 01 | 83 | 66 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 02 | 83 | 64 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 03 | 81 | 64 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 04 | 81 | 63 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 05 | 81 | 62 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 06 | 81 | 63 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 07 | 80 | 65 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 08 | 84 | 68 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 09 | 86 | 68 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 10 | 85 | 69 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 11 | 86 | 68 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 12 | 83 | 69 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 13 | 82 | 69 | | 0.10 | | | | | | | | | | | | |
| 2021 | 07 | 14 | 85 | 67 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 15 | 84 | 67 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 16 | 82 | 67 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 17 | 85 | 66 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 18 | 88 | 67 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 19 | 87 | 69 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 20 | 87 | 68 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 21 | 90 | 68 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 22 | 87 | 70 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 23 | 86 | 67 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 24 | 80 | 68 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 25 | 83 | 67 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 26 | 77 | 67 | | 0.12 | | | | | | | | | | | | |
| 2021 | 07 | 27 | 78 | 66 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 28 | 83 | 65 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 29 | 82 | 65 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 30 | 82 | 64 | | 0.00 | | | | | | | | | | | | |
| 2021 | 07 | 31 | 80 | 64 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 83 | 66 | | 0.22 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
**These data are quality controlled and may not be identical to the original observations.**
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|---------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2021 | 08 | 01 | 86 | 64 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 02 | 92 | 64 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 03 | 89 | 65 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 04 | 84 | 66 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 05 | 85 | 67 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 06 | 83 | 67 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 07 | 83 | 67 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 08 | 81 | 66 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 09 | 86 | 66 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 10 | 84 | 64 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 11 | 89 | 66 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 12 | 92 | 69 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 13 | 90 | 69 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 14 | 87 | 68 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 15 | 88 | 67 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 16 | 89 | 69 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 17 | 86 | 70 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 18 | 78 | 69 | | T | | | | | | | | | | | | |
| 2021 | 08 | 19 | 79 | 66 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 20 | 77 | 66 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 21 | 76 | 64 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 22 | 75 | 64 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 23 | 77 | 63 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 24 | 78 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 25 | 83 | 63 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 26 | 91 | 64 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 27 | 85 | 62 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 28 | 81 | 60 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 29 | 78 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 30 | 81 | 63 | | 0.00 | | | | | | | | | | | | |
| 2021 | 08 | 31 | 75 | 64 | | T | | | | | | | | | | | | |
| | | Summary | 83 | 65 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown
"s" This data value failed one of NCEI's quality control tests.        "At Obs." = Temperature at time of observation
"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.
"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.
Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
**These data are quality controlled and may not be identical to the original observations.**
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 09 | 01 | 77 | 65 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 02 | 76 | 63 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 03 | 77 | 63 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 04 | 88 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 05 | 94 | 62 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 06 | 86 | 68 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 07 | 84 | 67 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 08 | 84 | 64 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 09 | 89 | 64 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 10 | 83 | 65 | | 0.01 | | | | | | | | | | | | |
| 2021 | 09 | 11 | 88 | 67 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 12 | 85 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 13 | 80 | 59 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 14 | 80 | 57 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 15 | 76 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 16 | 74 | 60 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 17 | 75 | 60 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 18 | 73 | 59 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 19 | 76 | 59 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 20 | 84 | 62 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 21 | 94 | 64 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 22 | 88 | 67 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 23 | 81 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 24 | 76 | 60 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 25 | 74 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 26 | 69 | 63 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 27 | 68 | 63 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 28 | 72 | 62 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 29 | 73 | 59 | | 0.00 | | | | | | | | | | | | |
| 2021 | 09 | 30 | 86 | 58 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 80 | 62 | | 0.01 | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 10 | 01 | 90 | 59 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 02 | 91 | 58 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 03 | 93 | 61 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 04 | 86 | 66 | | 0.10 | | | | | | | | | | | | |
| 2021 | 10 | 05 | 81 | 64 | | 0.02 | | | | | | | | | | | | |
| 2021 | 10 | 06 | 74 | 62 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 07 | 71 | 64 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 08 | 69 | 60 | | 0.01 | | | | | | | | | | | | |
| 2021 | 10 | 09 | 71 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 10 | 79 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 11 | 73 | 57 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 12 | 70 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 13 | 73 | 51 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 14 | 76 | 52 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 15 | 88 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 16 | 87 | 58 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 17 | 75 | 54 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 18 | 67 | 58 | | 0.04 | | | | | | | | | | | | |
| 2021 | 10 | 19 | 69 | 53 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 20 | 71 | 53 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 21 | 76 | 52 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 22 | 68 | 57 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 23 | 69 | 60 | | 0.05 | | | | | | | | | | | | |
| 2021 | 10 | 24 | 71 | 59 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 25 | 61 | 54 | | 0.49 | | | | | | | | | | | | |
| 2021 | 10 | 26 | 70 | 50 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 27 | 82 | 52 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 28 | 88 | 58 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 29 | 85 | 59 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 30 | 71 | 58 | | 0.00 | | | | | | | | | | | | |
| 2021 | 10 | 31 | 68 | 57 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 76 | 57 | | 0.71 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.      "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 11 | 01 | 66 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 02 | 68 | 54 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 03 | 71 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 04 | 71 | 57 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 05 | 72 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 06 | 69 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 07 | 66 | 54 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 08 | 69 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 09 | 66 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 10 | 74 | 59 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 11 | 85 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 12 | 90 | 58 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 13 | 90 | 62 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 14 | 89 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 15 | 81 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 16 | 67 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 17 | 68 | 55 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 18 | 66 | 52 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 19 | 67 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 20 | 65 | 54 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 21 | 84 | 50 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 22 | 83 | 53 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 23 | 74 | 56 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 24 | 72 | 52 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 25 | 76 | 47 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 26 | 76 | 47 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 27 | 77 | 49 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 28 | 76 | 49 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 29 | 76 | 50 | | 0.00 | | | | | | | | | | | | |
| 2021 | 11 | 30 | 68 | 49 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 74 | 54 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce

National Oceanic & Atmospheric Administration

National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 03/22/2023

National Centers for Environmental Information

151 Patton Avenue

Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W

Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | 12 | 01 | 73 | 49 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 02 | 63 | 51 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 03 | 63 | 53 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 04 | 64 | 54 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 05 | 65 | 51 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 06 | 67 | 47 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 07 | 64 | 54 | | 0.01 | | | | | | | | | | | | |
| 2021 | 12 | 08 | 66 | 50 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 09 | 59 | 52 | | 0.12 | | | | | | | | | | | | |
| 2021 | 12 | 10 | 62 | 46 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 11 | 67 | 47 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 12 | 64 | 43 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 13 | 59 | 47 | | 0.03 | | | | | | | | | | | | |
| 2021 | 12 | 14 | 58 | 43 | | 2.16 | | | | | | | | | | | | |
| 2021 | 12 | 15 | 57 | 39 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 16 | 58 | 40 | | 0.03 | | | | | | | | | | | | |
| 2021 | 12 | 17 | 66 | 45 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 18 | 69 | 42 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 19 | 65 | 42 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 20 | 66 | 41 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 21 | 69 | 50 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 22 | 64 | 47 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 23 | 58 | 52 | | 1.66 | | | | | | | | | | | | |
| 2021 | 12 | 24 | 61 | 52 | | 0.29 | | | | | | | | | | | | |
| 2021 | 12 | 25 | 56 | 50 | | 0.54 | | | | | | | | | | | | |
| 2021 | 12 | 26 | 59 | 44 | | 0.07 | | | | | | | | | | | | |
| 2021 | 12 | 27 | 55 | 42 | | 0.24 | | | | | | | | | | | | |
| 2021 | 12 | 28 | 55 | 42 | | 0.00 | | | | | | | | | | | | |
| 2021 | 12 | 29 | 53 | 46 | | 1.74 | | | | | | | | | | | | |
| 2021 | 12 | 30 | 55 | 51 | | 2.57 | | | | | | | | | | | | |
| 2021 | 12 | 31 | 59 | 45 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 62 | 47 | | 9.46 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.    "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 01 | 01 | 62 | 45 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 02 | 64 | 43 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 03 | 62 | 42 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 04 | 63 | 42 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 05 | 69 | 43 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 06 | 71 | 46 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 07 | 56 | 48 | | T | | | | | | | | | | | | |
| 2022 | 01 | 08 | 63 | 48 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 09 | 75 | 45 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 10 | 73 | 51 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 11 | 78 | 50 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 12 | 76 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 13 | 69 | 56 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 14 | 74 | 51 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 15 | 68 | 53 | | 0.01 | | | | | | | | | | | | |
| 2022 | 01 | 16 | 75 | 60 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 17 | 64 | 57 | | 0.18 | | | | | | | | | | | | |
| 2022 | 01 | 18 | 65 | 54 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 19 | 64 | 52 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 20 | 74 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 21 | 70 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 22 | 72 | 50 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 23 | 73 | 49 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 24 | 71 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 25 | 67 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 26 | 71 | 45 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 27 | 70 | 46 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 28 | 73 | 46 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 29 | 68 | 51 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 30 | 70 | 43 | | 0.00 | | | | | | | | | | | | |
| 2022 | 01 | 31 | 63 | 46 | | 0.00 | | | | | | | | | | | | |
| Summary | | | 69 | 48 | | 0.19 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown
"s" This data value failed one of NCEI's quality control tests.     "At Obs." = Temperature at time of observation
"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.
"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.
Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce

National Oceanic & Atmospheric Administration

National Environmental Satellite, Data, and Information Service

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W

Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 03/22/2023

National Centers for Environmental Information

151 Patton Avenue

Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|---------|-------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2022 | 02 | 01 | 63 | 50 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 02 | 65 | 45 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 03 | 65 | 42 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 04 | 70 | 44 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 05 | 70 | 42 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 06 | 75 | 43 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 07 | 76 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 08 | 79 | 51 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 09 | 83 | 50 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 10 | 83 | 55 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 11 | 82 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 12 | 86 | 52 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 13 | 84 | 54 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 14 | 75 | 50 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 15 | 60 | 50 | | 0.06 | | | | | | | | | | | | |
| 2022 | 02 | 16 | 64 | 46 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 17 | 69 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 18 | 71 | 48 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 19 | 73 | 48 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 20 | 65 | 49 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 21 | 59 | 51 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 22 | 58 | 46 | | T | | | | | | | | | | | | |
| 2022 | 02 | 23 | 56 | 43 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 24 | 60 | 37 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 25 | 62 | 41 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 26 | 68 | 41 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 27 | 74 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 02 | 28 | 81 | 47 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 71 | 47 | | 0.06 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.      "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 03 | 01 | 82 | 50 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 02 | 80 | 50 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 03 | 68 | 50 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 04 | 63 | 52 | | T | | | | | | | | | | | | |
| 2022 | 03 | 05 | 59 | 48 | | 0.08 | | | | | | | | | | | | |
| 2022 | 03 | 06 | 61 | 43 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 07 | 68 | 44 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 08 | 68 | 45 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 09 | 67 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 10 | 66 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 11 | 71 | 46 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 12 | 76 | 50 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 13 | 69 | 51 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 14 | 71 | 54 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 15 | 72 | 52 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 16 | 80 | 55 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 17 | 78 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 18 | 77 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 19 | 67 | 55 | | 0.01 | | | | | | | | | | | | |
| 2022 | 03 | 20 | 74 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 21 | 74 | 55 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 22 | 84 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 23 | 85 | 57 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 24 | 79 | 56 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 25 | 72 | 52 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 26 | 71 | 54 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 27 | 69 | 56 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 28 | 60 | 53 | | 1.32 | | | | | | | | | | | | |
| 2022 | 03 | 29 | 64 | 50 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 30 | 68 | 54 | | 0.00 | | | | | | | | | | | | |
| 2022 | 03 | 31 | 63 | 55 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 71 | 52 | | 1.41 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 04 | 01 | 67 | 52 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 02 | 65 | 54 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 03 | 65 | 54 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 04 | 69 | 54 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 05 | 78 | 54 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 06 | 88 | 57 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 07 | 95 | 60 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 08 | 95 | 64 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 09 | 81 | 62 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 10 | 69 | 59 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 11 | 66 | 55 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 12 | 68 | 51 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 13 | 68 | 52 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 14 | 68 | 51 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 15 | 70 | 54 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 16 | 67 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 17 | 67 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 18 | 74 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 19 | 71 | 57 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 20 | 69 | 55 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 21 | 67 | 53 | | 0.28 | | | | | | | | | | | | |
| 2022 | 04 | 22 | 65 | 54 | | 0.05 | | | | | | | | | | | | |
| 2022 | 04 | 23 | 72 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 24 | 84 | 55 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 25 | 89 | 59 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 26 | 81 | 59 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 27 | 72 | 56 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 28 | 66 | 55 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 29 | 70 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 04 | 30 | 75 | 54 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 73 | 55 | | 0.33 | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 05 | 01 | 73 | 57 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 02 | 70 | 58 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 03 | 69 | 58 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 04 | 75 | 57 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 05 | 75 | 56 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 06 | 75 | 55 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 07 | 74 | 59 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 08 | 68 | 57 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 09 | 69 | 54 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 10 | 68 | 51 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 11 | 70 | 51 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 12 | 79 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 13 | 87 | 57 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 14 | 89 | 61 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 15 | 84 | 59 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 16 | 70 | 58 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 17 | 71 | 57 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 18 | 70 | 57 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 19 | 67 | 59 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 20 | 69 | 58 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 21 | 69 | 57 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 22 | 69 | 54 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 23 | 69 | 55 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 24 | 71 | 59 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 25 | 73 | 59 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 26 | 75 | 60 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 27 | 71 | 59 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 28 | 68 | 58 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 29 | 72 | 57 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 30 | 72 | 58 | | 0.00 | | | | | | | | | | | | |
| 2022 | 05 | 31 | 74 | 57 | | 0.00 | | | | | | | | | | | | |
| Summary | | | 73 | 57 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 06 | 01 | 80 | 58 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 02 | 79 | 60 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 03 | 73 | 60 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 04 | 70 | 61 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 05 | 75 | 60 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 06 | 77 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 07 | 76 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 08 | 75 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 09 | 80 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 10 | 81 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 11 | 80 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 12 | 78 | 62 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 13 | 77 | 64 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 14 | 78 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 15 | 81 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 16 | 81 | 64 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 17 | 76 | 61 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 18 | 75 | 59 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 19 | 76 | 60 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 20 | 89 | 60 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 21 | 86 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 22 | 80 | 62 | | 0.01 | | | | | | | | | | | | |
| 2022 | 06 | 23 | 81 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 24 | 82 | 61 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 25 | 84 | 60 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 26 | 83 | 61 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 27 | 86 | 62 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 28 | 90 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 29 | 89 | 64 | | 0.00 | | | | | | | | | | | | |
| 2022 | 06 | 30 | 84 | 63 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 80 | 62 | | 0.01 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2022 | 07 | 01 | 83 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 02 | 81 | 62 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 03 | 80 | 61 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 04 | 77 | 61 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 05 | 79 | 61 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 06 | 80 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 07 | 82 | 61 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 08 | 82 | 61 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 09 | 78 | 61 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 10 | 84 | 62 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 11 | 78 | 61 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 12 | 77 | 61 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 13 | 75 | 60 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 14 | 77 | 62 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 15 | 79 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 16 | 80 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 17 | 93 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 18 | 88 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 19 | 84 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 20 | 85 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 21 | 87 | 64 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 22 | 83 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 23 | 81 | 66 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 24 | 84 | 64 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 25 | 81 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 26 | 79 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 27 | 82 | 62 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 28 | 85 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 29 | 84 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 30 | 81 | 66 | | 0.00 | | | | | | | | | | | | |
| 2022 | 07 | 31 | 86 | 69 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 82 | 63 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.      "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 08 | 01 | 85 | 67 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 02 | 81 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 03 | 82 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 04 | 84 | 66 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 05 | 84 | 66 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 06 | 86 | 64 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 07 | 91 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 08 | 89 | 67 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 09 | 92 | 71 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 10 | 92 | 69 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 11 | 88 | 67 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 12 | 87 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 13 | 90 | 67 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 14 | 89 | 67 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 15 | 87 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 16 | 85 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 17 | 84 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 18 | 79 | 62 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 19 | 82 | 62 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 20 | 82 | 66 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 21 | 80 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 22 | 78 | 64 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 23 | 81 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 24 | 85 | 66 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 25 | 88 | 66 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 26 | 84 | 64 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 27 | 83 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 28 | 81 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 29 | 79 | 64 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 30 | 84 | 64 | | 0.00 | | | | | | | | | | | | |
| 2022 | 08 | 31 | 91 | 67 | | 0.00 | | | | | | | | | | | | |
| Summary | | | 85 | 65 | | 0.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" | | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation | | "Soil Temperature (F)" | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 4 in. Depth | | | 8 in. Depth | | |
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2022 | 09 | 01 | 96 | 74 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 02 | 96 | 72 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 03 | 98 | 75 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 04 | 103 | 77 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 05 | 97 | 74 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 06 | 93 | 73 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 07 | 99 | 72 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 08 | 98 | 73 | | T | | | | | | | | | | | | |
| 2022 | 09 | 09 | 98 | 70 | | 0.12 | | | | | | | | | | | | |
| 2022 | 09 | 10 | 80 | 70 | | 0.24 | | | | | | | | | | | | |
| 2022 | 09 | 11 | 87 | 74 | | 0.01 | | | | | | | | | | | | |
| 2022 | 09 | 12 | 85 | 70 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 13 | 82 | 69 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 14 | 82 | 68 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 15 | 79 | 66 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 16 | 80 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 17 | 77 | 66 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 18 | 75 | 64 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 19 | 77 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 20 | 80 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 21 | 79 | 62 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 22 | 85 | 61 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 23 | 86 | 60 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 24 | 86 | 66 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 25 | 86 | 66 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 26 | 86 | 66 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 27 | 88 | 66 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 28 | 89 | 67 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 29 | 80 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 09 | 30 | 79 | 66 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 87 | 68 | | 0.37 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation — 24 Hour Amounts Ending at Observation Time — Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2022 | 10 | 01 | 75 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 02 | 76 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 03 | 76 | 61 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 04 | 82 | 62 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 05 | 79 | 66 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 06 | 77 | 66 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 07 | 79 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 08 | 80 | 64 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 09 | 77 | 63 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 10 | 77 | 62 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 11 | 76 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 12 | 78 | 66 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 13 | 73 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 14 | 70 | 64 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 15 | 71 | 63 | | 0.02 | | | | | | | | | | | | |
| 2022 | 10 | 16 | 71 | 60 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 17 | 77 | 58 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 18 | 86 | 60 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 19 | 93 | 64 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 20 | 88 | 67 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 21 | 78 | 65 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 22 | 70 | 61 | | T | | | | | | | | | | | | |
| 2022 | 10 | 23 | 72 | 56 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 24 | 75 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 25 | 76 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 26 | 72 | 54 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 27 | 75 | 55 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 28 | 75 | 54 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 29 | 75 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 30 | 78 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 10 | 31 | 76 | 53 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 77 | 61 | | 0.02 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.        "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce

National Oceanic & Atmospheric Administration

National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 03/22/2023

National Centers for Environmental Information

151 Patton Avenue

Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W

Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" | | | Precipitation | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation | | "Soil Temperature (F)" | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | 4 in. Depth Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
| 2022 | 11 | 01 | 71 | 59 | | 0.01 | | | | | | | | | | | | |
| 2022 | 11 | 02 | 67 | 53 | | 0.11 | | | | | | | | | | | | |
| 2022 | 11 | 03 | 65 | 49 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 04 | 67 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 05 | 69 | 48 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 06 | 69 | 51 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 07 | 64 | 55 | | 0.15 | | | | | | | | | | | | |
| 2022 | 11 | 08 | 66 | 51 | | 1.71 | | | | | | | | | | | | |
| 2022 | 11 | 09 | 65 | 50 | | T | | | | | | | | | | | | |
| 2022 | 11 | 10 | 70 | 46 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 11 | 71 | 48 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 12 | 71 | 49 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 13 | 71 | 48 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 14 | 70 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 15 | 73 | 49 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 16 | 76 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 17 | 76 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 18 | 71 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 19 | 76 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 20 | 79 | 51 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 21 | 76 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 22 | 76 | 52 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 23 | 74 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 24 | 78 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 25 | 75 | 48 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 26 | 72 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 27 | 71 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 28 | 65 | 57 | | T | | | | | | | | | | | | |
| 2022 | 11 | 29 | 65 | 53 | | 0.00 | | | | | | | | | | | | |
| 2022 | 11 | 30 | 65 | 50 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 71 | 50 | | 1.98 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.          "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

| U.S. Department of Commerce | **Record of Climatological Observations** | National Centers for Environmental Information |
|---|---|---|
| National Oceanic & Atmospheric Administration | These data are quality controlled and may not be identical to the original observations. | 151 Patton Avenue |
| National Environmental Satellite, Data, and Information Service | Generated on 03/22/2023 | Asheville, North Carolina 28801 |

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W

Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 12 | 01 | 61 | 55 | | T | | | | | | | | | | | | |
| 2022 | 12 | 02 | 62 | 53 | | 0.12 | | | | | | | | | | | | |
| 2022 | 12 | 03 | 71 | 52 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 04 | 65 | 54 | | 0.02 | | | | | | | | | | | | |
| 2022 | 12 | 05 | 63 | 54 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 06 | 63 | 50 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 07 | 62 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 08 | 63 | 45 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 09 | 63 | 44 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 10 | 64 | 46 | | T | | | | | | | | | | | | |
| 2022 | 12 | 11 | 60 | 46 | | 0.83 | | | | | | | | | | | | |
| 2022 | 12 | 12 | 56 | 45 | | 0.26 | | | | | | | | | | | | |
| 2022 | 12 | 13 | 62 | 44 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 14 | 63 | 43 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 15 | 63 | 45 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 16 | 69 | 48 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 17 | 66 | 48 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 18 | 66 | 45 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 19 | 67 | 42 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 20 | 67 | 48 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 21 | 71 | 44 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 22 | 71 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 23 | 70 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 24 | 79 | 47 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 25 | 84 | 55 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 26 | 81 | 56 | | 0.00 | | | | | | | | | | | | |
| 2022 | 12 | 27 | 65 | 55 | | 0.45 | | | | | | | | | | | | |
| 2022 | 12 | 28 | 64 | 51 | | 0.01 | | | | | | | | | | | | |
| 2022 | 12 | 29 | 61 | 56 | | T | | | | | | | | | | | | |
| 2022 | 12 | 30 | 60 | 56 | | 0.01 | | | | | | | | | | | | |
| 2022 | 12 | 31 | 60 | 57 | | 1.11 | | | | | | | | | | | | |
| | | Summary | 66 | 49 | | 2.81 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.     "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | 01 | 01 | 63 | 50 | | 0.01 | | | | | | | | | | | | |
| 2023 | 01 | 02 | 58 | 48 | | 0.03 | | | | | | | | | | | | |
| 2023 | 01 | 03 | 59 | 50 | | 0.06 | | | | | | | | | | | | |
| 2023 | 01 | 04 | 62 | 57 | | 0.46 | | | | | | | | | | | | |
| 2023 | 01 | 05 | 63 | 50 | | 1.37 | | | | | | | | | | | | |
| 2023 | 01 | 06 | 65 | 46 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 07 | 69 | 50 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 08 | 66 | 48 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 09 | 60 | 53 | | 2.04 | | | | | | | | | | | | |
| 2023 | 01 | 10 | 62 | 52 | | 1.31 | | | | | | | | | | | | |
| 2023 | 01 | 11 | 63 | 47 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 12 | 72 | 51 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 13 | 67 | 51 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 14 | 57 | 52 | | 1.82 | | | | | | | | | | | | |
| 2023 | 01 | 15 | 60 | 51 | | 0.69 | | | | | | | | | | | | |
| 2023 | 01 | 16 | 61 | 48 | | 0.41 | | | | | | | | | | | | |
| 2023 | 01 | 17 | 60 | 43 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 18 | 62 | 43 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 19 | 59 | 43 | | T | | | | | | | | | | | | |
| 2023 | 01 | 20 | 62 | 43 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 21 | 65 | 42 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 22 | 63 | 42 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 23 | 67 | 46 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 24 | 67 | 42 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 25 | 73 | 43 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 26 | 70 | 45 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 27 | 69 | 46 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 28 | 65 | 48 | | 0.00 | | | | | | | | | | | | |
| 2023 | 01 | 29 | 60 | 50 | | 0.18 | | | | | | | | | | | | |
| 2023 | 01 | 30 | 61 | 48 | | 0.57 | | | | | | | | | | | | |
| 2023 | 01 | 31 | 67 | 43 | | 0.00 | | | | | | | | | | | | |
| | | Summary | 64 | 47 | | 8.95 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.     "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
These data are quality controlled and may not be identical to the original observations.
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|---------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2023 | 02 | 01 | 68 | 41 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 02 | 70 | 43 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 03 | 71 | 50 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 04 | 71 | 47 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 05 | 65 | 53 | | 0.03 | | | | | | | | | | | | |
| 2023 | 02 | 06 | 72 | 52 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 07 | 70 | 46 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 08 | 73 | 47 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 09 | 80 | 48 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 10 | 77 | 52 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 11 | 62 | 50 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 12 | 61 | 45 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 13 | 63 | 49 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 14 | 60 | 48 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 15 | 63 | 45 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 16 | 64 | 40 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 17 | 68 | 45 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 18 | 69 | 44 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 19 | 68 | 45 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 20 | 74 | 50 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 21 | 67 | 50 | | T | | | | | | | | | | | | |
| 2023 | 02 | 22 | 57 | 46 | | 0.00 | | | | | | | | | | | | |
| 2023 | 02 | 23 | 54 | 46 | | 0.12 | | | | | | | | | | | | |
| 2023 | 02 | 24 | 55 | 45 | | 2.29 | | | | | | | | | | | | |
| 2023 | 02 | 25 | 51 | 44 | | 2.08 | | | | | | | | | | | | |
| 2023 | 02 | 26 | 56 | 40 | | 0.07 | | | | | | | | | | | | |
| 2023 | 02 | 27 | 53 | 47 | | 0.42 | | | | | | | | | | | | |
| 2023 | 02 | 28 | 58 | 45 | | 0.94 | | | | | | | | | | | | |
| | | Summary | 65 | 47 | | 5.95 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.      "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**
**These data are quality controlled and may not be identical to the original observations.**
Generated on 03/22/2023

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 179 ft. Lat: 34.0236° N Lon: -118.2911° W
Station: **LOS ANGELES DOWNTOWN USC, CA US USW00093134**

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) "24 Hrs. Ending at Observation Time" Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | "Soil Temperature (F)" 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | 03 | 01 | 57 | 49 | | 0.27 | | | | | | | | | | | | |
| 2023 | 03 | 02 | 63 | 44 | | 0.00 | | | | | | | | | | | | |
| 2023 | 03 | 03 | 63 | 44 | | 0.00 | | | | | | | | | | | | |
| 2023 | 03 | 04 | 61 | 46 | | 0.00 | | | | | | | | | | | | |
| 2023 | 03 | 05 | 60 | 49 | | 0.05 | | | | | | | | | | | | |
| 2023 | 03 | 06 | 62 | 48 | | 0.01 | | | | | | | | | | | | |
| 2023 | 03 | 07 | 63 | 46 | | 0.00 | | | | | | | | | | | | |
| 2023 | 03 | 08 | 62 | 49 | | 0.00 | | | | | | | | | | | | |
| 2023 | 03 | 09 | 68 | 47 | | 0.00 | | | | | | | | | | | | |
| 2023 | 03 | 10 | 57 | 52 | | 0.81 | | | | | | | | | | | | |
| 2023 | 03 | 11 | 64 | 57 | | 0.12 | | | | | | | | | | | | |
| 2023 | 03 | 12 | 64 | 55 | | 0.00 | | | | | | | | | | | | |
| 2023 | 03 | 13 | 67 | 55 | | 0.00 | | | | | | | | | | | | |
| 2023 | 03 | 14 | 60 | 56 | | 1.89 | | | | | | | | | | | | |
| 2023 | 03 | 15 | 62 | 55 | | 1.22 | | | | | | | | | | | | |
| 2023 | 03 | 16 | | | | | | | | | | | | | | | | |
| 2023 | 03 | 17 | | | | | | | | | | | | | | | | |
| 2023 | 03 | 18 | | | | | | | | | | | | | | | | |
| 2023 | 03 | 19 | | | | | | | | | | | | | | | | |
| 2023 | 03 | 20 | | | | | | | | | | | | | | | | |
| 2023 | 03 | 21 | | | | | | | | | | | | | | | | |
| 2023 | 03 | 22 | | | | | | | | | | | | | | | | |
| 2023 | 03 | 23 | | | | | | | | | | | | | | | | |
| 2023 | 03 | 24 | | | | | | | | | | | | | | | | |
| 2023 | 03 | 25 | | | | | | | | | | | | | | | | |
| 2023 | 03 | 26 | | | | | | | | | | | | | | | | |
| 2023 | 03 | 27 | | | | | | | | | | | | | | | | |
| 2023 | 03 | 28 | | | | | | | | | | | | | | | | |
| 2023 | 03 | 29 | | | | | | | | | | | | | | | | |
| 2023 | 03 | 30 | | | | | | | | | | | | | | | | |
| 2023 | 03 | 31 | | | | | | | | | | | | | | | | |
| | | Summary | 62 | 50 | | 4.37 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCEI's quality control tests.       "At Obs." = Temperature at time of observation

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.